# EXHIBIT 7
# CASE ADMINISTRATION

Case 17-14454-elf    Doc 850-12    Filed 10/15/21    Entered 10/15/21 11:21:44    Desc
Exhibit 7    Page 1 of 15

**Newbridge Management, LLC**
**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| Date | Staff | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| | | | **Case Administration** | | |
| 2/4/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.4 | 0.00 |
| 2/4/2018 | RB | 7 | Stop in Bristol to see property, then continuation to Newtown for case work | 1.1 | 275.00 |
| 2/5/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.9 | 0.00 |
| 2/5/2018 | RB | 7 | Onsite work to obtain information needed for case | 10.3 | 2,575.00 |
| 2/5/2018 | CD | 7 | Review emails re: case issues | 0.2 | 35.00 |
| 2/5/2018 | CD | 7 | Research and review information for case. | 5.5 | 962.50 |
| 2/6/2018 | RB | 7 | Calls with KOH re: multiple case matters | 1.4 | 0.00 |
| 2/6/2018 | RB | 7 | Onsite work to obtain information needed for case | 11.6 | 2,900.00 |
| 2/6/2018 | CD | 7 | Discussion with KOH re: case issues | 0.4 | 0.00 |
| 2/6/2018 | CD | 7 | Research and review information for case. | 4.0 | 700.00 |
| 2/7/2018 | RB | 7 | Call with Bonnie Finkel and KOH re: related cases information | 0.8 | 0.00 |
| 2/7/2018 | RB | 7 | Calls with KOH re: multiple case matter | 0.8 | 0.00 |
| 2/7/2018 | RB | 7 | Onsite work to obtain information needed for case | 5.6 | 1,400.00 |
| 2/7/2018 | CD | 7 | Research and review information for case. | 3.7 | 647.50 |
| 2/8/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.8 | 0.00 |
| 2/8/2018 | RB | 7 | Review files obtained from IVC network | 3.1 | 775.00 |
| 2/8/2018 | CD | 7 | Research and review information for case. | 1.7 | 297.50 |
| 2/9/2018 | RB | 7 | Review files obtained from IVC network | 5.2 | 1,300.00 |
| 2/9/2018 | CD | 7 | Discussion with KOH re: case issues | 0.2 | 0.00 |
| 2/9/2018 | CD | 7 | Review docket for monthly operating report filings and related | 1.1 | 192.50 |
| 2/9/2018 | CD | 7 | Research and review information for case. | 1.4 | 245.00 |
| 2/10/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.9 | 0.00 |
| 2/12/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.4 | 0.00 |
| 2/12/2018 | RB | 7 | Onsite work to obtain information needed for case | 9.8 | 2,450.00 |
| 2/13/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.1 | 0.00 |
| 2/13/2018 | RB | 7 | Onsite work to obtain information needed for case | 10.8 | 2,700.00 |
| 2/14/2018 | RB | 7 | Onsite work to obtain information needed for case | 6.3 | 1,575.00 |
| 2/15/2018 | RB | 7 | Review information & files (e-mails & attachments) related to multiple case issues | 0.4 | 100.00 |
| 2/16/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.6 | 0.00 |
| 2/16/2018 | RB | 7 | Review information & files (e-mails & attachments) related to multiple case issues | 0.2 | 50.00 |
| 2/16/2018 | CD | 7 | Discussion with KOH re case issues | 0.2 | 0.00 |
| 2/21/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.4 | 0.00 |
| 2/26/2018 | CD | 7 | Discussion with KOH re: case issues | 0.3 | 0.00 |
| 2/27/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.4 | 0.00 |
| 2/27/2018 | CD | 7 | Review email correspondence re: case issues | 0.1 | 17.50 |
| 2/28/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.2 | 0.00 |
| 2/28/2018 | CD | 7 | Review email correspondence re: data files | 0.2 | 35.00 |
| 3/4/2018 | RB | 7 | Review information & files (e-mails & attachments) related to multiple case issues | 0.3 | 75.00 |
| 3/5/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.5 | 0.00 |
| 3/7/2018 | RB | 7 | Calls with KOH re: multiple case matters | 1.1 | 0.00 |
| 3/8/2018 | RB | 7 | Calls with KOH re: multiple case matters | 1.2 | 0.00 |
| 3/9/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.3 | 0.00 |
| 3/12/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.3 | 0.00 |
| 3/13/2018 | RB | 7 | Onsite work (IVC office) re: obtaining data off of system network for IVC and multiple related companies | 3.9 | 975.00 |
| 3/16/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.6 | 0.00 |
| 3/17/2018 | RB | 7 | Review information & files (e-mails & attachments) related to multiple case issues | 0.2 | 50.00 |
| 3/18/2018 | RB | 7 | Review information & files (e-mails & attachments) related to multiple case issues | 0.2 | 50.00 |
| 3/19/2018 | RB | 7 | Onsite work (IVC office) re: obtaining data off of system network for IVC and multiple related companies for case needs and analysis of same | 8.6 | 2,150.00 |
| 3/19/2018 | RB | 7 | Review information & files (e-mails & attachments) related to multiple case issues | 0.4 | 100.00 |
| 3/20/2018 | RB | 7 | Onsite work (IVC office) re: obtaining data off of system network for IVC and multiple related companies | 6.9 | 1,725.00 |
| 3/20/2018 | RB | 7 | Review information & files (e-mails & attachments) related to multiple case issues | 1.3 | 325.00 |

**PROFESSIONAL SERVICES**     Hrs/Rate     Amount
Island View Crossing II, LP - NM

| Date | Init | # | Description | Hrs | Amount |
|---|---|---|---|---|---|
| 3/21/2018 | RB | 7 | Onsite work to obtain information needed for case | 1.2 | 300.00 |
| 3/21/2018 | RB | 7 | Review information & files (e-mails & attachments) related to multiple case issues | 2.4 | 600.00 |
| 3/22/2018 | RB | 7 | Onsite work (IVC office) re: obtaining data off of system network for IVC and multiple related companies and analysis of same | 2.1 | 525.00 |
| 3/23/2018 | CD | 7 | Review information re multiple case issues | 0.1 | 17.50 |
| 3/24/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.4 | 0.00 |
| 3/26/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.2 | 0.00 |
| 3/28/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.2 | 0.00 |
| 3/28/2018 | CD | 7 | Review general ledger files for case purposes. | 1.1 | 192.50 |
| 3/28/2018 | CD | 7 | Discussion with Trustee re: case issues. | 0.8 | 0.00 |
| 3/29/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.9 | 0.00 |
| 3/30/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.7 | 0.00 |
| 4/2/2018 | RB | 7 | Call with KOH re: multiple case matters | 0.2 | 0.00 |
| 4/3/2018 | RB | 7 | Call with KOH re: multiple case matters | 0.1 | 0.00 |
| 4/4/2018 | RB | 7 | Review information & files (e-mails & attachments) related to multiple case issues | 0.1 | 25.00 |
| 4/4/2018 | CD | 7 | Review case documents. | 0.1 | 17.50 |
| 4/5/2018 | RB | 7 | Calls with KOH re: multiple case matters | 1.4 | 0.00 |
| 4/6/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.8 | 0.00 |
| 4/8/2018 | RB | 7 | Review information & files (e-mails & attachments) related to multiple case issues | 1.1 | 275.00 |
| 4/9/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.3 | 0.00 |
| 4/10/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.4 | 0.00 |
| 4/10/2018 | RB | 7 | Review information & files (e-mails & attachments) related to multiple case issues | 0.1 | 25.00 |
| 4/11/2018 | CD | 7 | Discuss case issues with Trustee | 0.4 | 0.00 |
| 4/11/2018 | CD | 7 | Review additional files for case. | 0.6 | 105.00 |
| 4/12/2018 | RB | 7 | Coordination of logistics for case management | 0.7 | 175.00 |
| 4/14/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.4 | 0.00 |
| 4/14/2018 | RB | 7 | Review information & files (e-mails & attachments) related to multiple case issues; case coordination issues | 0.4 | 100.00 |
| 4/16/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.5 | 0.00 |
| 4/16/2018 | RB | 7 | Review information & files (e-mails & attachments) related to multiple case issues; case coordination issues | 5.4 | 1,350.00 |
| 4/16/2018 | CD | 7 | Discuss case issues with Trustee | 0.6 | 0.00 |
| 4/17/2018 | RB | 7 | Review information & files (e-mails & attachments) related to multiple case issues | 5.4 | 1,350.00 |
| 4/18/2018 | RB | 7 | Review information & files (e-mails & attachments) related to multiple case issues | 1.9 | 475.00 |
| 4/19/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.6 | 0.00 |
| 4/20/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.7 | 0.00 |
| 4/22/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.9 | 0.00 |
| 4/23/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.3 | 0.00 |
| 4/23/2018 | RB | 7 | Review information & files (e-mails & attachments) related to multiple case issues | 3.1 | 775.00 |
| 4/25/2018 | RB | 7 | Review information & files (e-mails & attachments) related to multiple case issues | 2.3 | 575.00 |
| 4/27/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.5 | 0.00 |
| 4/27/2018 | CD | 7 | Call with KOH re: multiple case issues | 0.3 | 0.00 |
| 4/30/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 3.6 | 900.00 |
| 4/30/2018 | CD | 7 | Discussion with Trustee re: case issues. | 0.2 | 0.00 |
| 5/1/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.4 | 0.00 |
| 5/1/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 1.3 | 325.00 |
| 5/2/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.3 | 0.00 |
| 5/2/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 1.8 | 450.00 |
| 5/2/2018 | CD | 7 | Review email correspondence re: case issues. | 0.1 | 17.50 |
| 5/3/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 3.2 | 800.00 |
| 5/5/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.1 | 0.00 |
| 5/7/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.4 | 0.00 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| Date | Prof | Task | Description | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 5/8/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.4 | 0.00 |
| 5/9/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 0.4 | 100.00 |
| 5/10/2018 | CD | 7 | Discussion with Trustee re case issues | 0.2 | 0.00 |
| 5/14/2018 | RB | 7 | Calls with KOH re: multiple case matters | 1.0 | 0.00 |
| 5/15/2018 | RB | 7 | Calls with KOH re: multiple case matters | 1.2 | 0.00 |
| 5/16/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 1.2 | 300.00 |
| 5/17/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 1.9 | 475.00 |
| 5/18/2018 | RB | 7 | Call with KOH re: multiple case matters | 0.5 | 0.00 |
| 5/18/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 0.9 | 225.00 |
| 5/18/2018 | CD | 7 | Discussion with Trustee re: case issues. | 0.4 | 0.00 |
| 5/20/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 0.2 | 50.00 |
| 5/21/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.7 | 0.00 |
| 5/21/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 1.6 | 400.00 |
| 5/22/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 1.7 | 425.00 |
| 5/22/2018 | CD | 7 | Call with KOH re case issues | 0.6 | 0.00 |
| 5/23/2018 | RB | 7 | Review information & files (e-mails & attachments) related to multiple case issues | 1.3 | 325.00 |
| 5/24/2018 | CD | 7 | Discussion with KOH re case issues | 0.2 | 0.00 |
| 5/25/2018 | RB | 7 | Calls with KOH re: multiple case matters | 1.0 | 0.00 |
| 5/25/2018 | RB | 7 | Review case related emails and take appropriate action | 0.4 | 100.00 |
| 5/28/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.1 | 0.00 |
| 5/30/2018 | RB | 7 | Calls with KOH re: multiple case matters | 1.8 | 0.00 |
| 5/30/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 0.6 | 150.00 |
| 5/31/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.4 | 0.00 |
| 5/31/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 2.4 | 600.00 |
| 6/1/2018 | RB | 7 | Calls with KOH re: multiple case matters | 1.6 | 0.00 |
| 6/1/2018 | RB | 7 | Review information & files (e-mails & attachments) related to multiple case issues | 2.1 | 525.00 |
| 6/3/2018 | RB | 7 | Review information & files (e-mails & attachments) related to multiple case issues | 0.2 | 50.00 |
| 6/4/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.3 | 0.00 |
| 6/4/2018 | RB | 7 | Review information & files (e-mails & attachments) related to multiple case issues | 1.7 | 425.00 |
| 6/5/2018 | RB | 7 | Call with KOH re: multiple case matters | 1.1 | 0.00 |
| 6/5/2018 | RB | 7 | Review information & files (e-mails & attachments) related to multiple case issues | 2.8 | 700.00 |
| 6/6/2018 | RB | 7 | Review information & files (e-mails & attachments) related to multiple case issues | 0.9 | 225.00 |
| 6/7/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 0.4 | 100.00 |
| 6/7/2018 | CD | 7 | Email correspondence re: case issues | 0.1 | 17.50 |
| 6/8/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.1 | 0.00 |
| 6/9/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 0.1 | 25.00 |
| 6/10/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 0.6 | 150.00 |
| 6/11/2018 | RB | 7 | Calls with KOH re: multiple case matters | 1.4 | 0.00 |
| 6/11/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 0.2 | 50.00 |
| 6/12/2018 | RB | 7 | Review information & files (e-mails & attachments) related to multiple case issues | 0.9 | 225.00 |
| 6/12/2018 | RB | 7 | Call with KOH re: multiple case matters | 0.5 | 0.00 |
| 6/13/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 0.4 | 100.00 |
| 6/13/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.4 | 0.00 |

| | | | PROFESSIONAL SERVICES<br>Island View Crossing II, LP - NM | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 6/17/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 0.3 | 75.00 |
| 6/18/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.4 | 0.00 |
| 6/18/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 0.9 | 225.00 |
| 6/19/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 0.4 | 100.00 |
| 6/19/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.9 | 0.00 |
| 6/20/2018 | RB | 7 | Calls with KOH re: multiple case matters | 1.2 | 0.00 |
| 6/20/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 0.3 | 75.00 |
| 6/21/2018 | RB | 7 | Calls with KOH re: multiple case matters | 1.4 | 0.00 |
| 6/21/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 0.3 | 75.00 |
| 6/22/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.9 | 0.00 |
| 6/22/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 0.9 | 225.00 |
| 6/24/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 0.2 | 50.00 |
| 6/25/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.6 | 0.00 |
| 6/25/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 0.9 | 225.00 |
| 6/26/2018 | RB | 7 | Calls with KOH re: multiple case matters | 1.8 | 0.00 |
| 6/26/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 0.9 | 225.00 |
| 6/27/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.2 | 0.00 |
| 6/27/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 1.1 | 275.00 |
| 6/28/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 2.3 | 575.00 |
| 6/28/2018 | RB | 7 | Call with KOH re: multiple case matters | 1.0 | 0.00 |
| 6/29/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.8 | 0.00 |
| 6/29/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 1.1 | 275.00 |
| 6/30/2018 | RB | 7 | Review information & files (e-mails & attachments) related to multiple case issues | 0.9 | 225.00 |
| 7/1/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 0.2 | 50.00 |
| 7/2/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.7 | 0.00 |
| 7/2/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 0.7 | 175.00 |
| 7/3/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 0.4 | 100.00 |
| 7/3/2018 | RB | 7 | Call with KOH re: multiple case matters | 0.3 | 0.00 |
| 7/5/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.4 | 0.00 |
| 7/6/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.1 | 0.00 |
| 7/8/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 0.4 | 100.00 |
| 7/10/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 0.7 | 175.00 |
| 7/11/2018 | RB | 7 | Review detailed information & files (e.g: e-mails & attachments) related to multiple case issues | 2.4 | 600.00 |
| 7/11/2018 | CD | 7 | Review mail received related to case. | 0.2 | 0.00 |
| 7/12/2018 | RB | 7 | Calls with KOH re: multiple case matters | 1.1 | 0.00 |
| 7/12/2018 | RB | 7 | Review detailed information & files (e.g: e-mails & attachments) related to multiple case issues | 0.4 | 100.00 |
| 7/13/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.1 | 0.00 |
| 7/13/2018 | RB | 7 | Review detailed information & files (e.g: e-mails & attachments) related to multiple case issues | 0.3 | 75.00 |
| 7/16/2018 | RB | 7 | Calls with KOH re: multiple case matters | 1.9 | 0.00 |
| 7/16/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 0.1 | 25.00 |
| 7/17/2018 | RB | 7 | Review detailed information & files (e.g: e-mails & attachments) related to multiple case issues | 1.7 | 425.00 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| Date | | | | Hrs/Rate | Amount |
|---|---|---|---|---:|---:|
| 7/17/2018 | RB | 7 | Call with KOH re: multiple case matters | 0.1 | 0.00 |
| 7/18/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 1.2 | 300.00 |
| 7/19/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.2 | 0.00 |
| 7/19/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 0.6 | 150.00 |
| 7/20/2018 | RB | 7 | Calls with KOH re: multiple case matters | 1.1 | 0.00 |
| 7/20/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 0.8 | 200.00 |
| 7/21/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.2 | 0.00 |
| 7/24/2018 | RB | 7 | Call with KOH re: multiple case matters | 0.4 | 0.00 |
| 7/25/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.6 | 0.00 |
| 7/25/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 3.4 | 850.00 |
| 7/26/2018 | RB | 7 | Review information & files (e-mails & attachments) related to multiple case issues | 0.9 | 225.00 |
| 7/27/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.8 | 0.00 |
| 7/27/2018 | RB | 7 | Review information & files (e-mails & attachments) related to multiple case issues | 1.2 | 300.00 |
| 7/29/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 0.1 | 25.00 |
| 7/30/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 2.2 | 550.00 |
| 7/31/2018 | RB | 7 | Calls with KOH re: multiple case matters | 1.3 | 0.00 |
| 7/31/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 2.4 | 600.00 |
| 8/1/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.3 | 0.00 |
| 8/1/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 0.6 | 150.00 |
| 8/2/2018 | RB | 7 | Calls with KOH re: multiple case matters | 1.3 | 0.00 |
| 8/2/2018 | RB | 7 | Review information & files (e-mails & attachments) related to multiple case issues | 3.6 | 900.00 |
| 8/3/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.5 | 0.00 |
| 8/3/2018 | RB | 7 | Review information & files (e-mails & attachments) related to multiple case issues | 3.1 | 775.00 |
| 8/6/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.5 | 0.00 |
| 8/6/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 3.6 | 900.00 |
| 8/7/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues & related followup actions | 8.1 | 2,025.00 |
| 8/8/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.5 | 0.00 |
| 8/8/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues & related followup actions | 3.9 | 975.00 |
| 8/9/2018 | RB | 7 | Calls with KOH re: multiple case matters | 2.6 | 0.00 |
| 8/10/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.7 | 0.00 |
| 8/10/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues & related followup actions | 1.8 | 450.00 |
| 8/11/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.1 | 0.00 |
| 8/12/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.7 | 0.00 |
| 8/12/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 0.2 | 50.00 |
| 8/13/2018 | RB | 7 | Calls with KOH re: multiple case matters | 1.0 | 0.00 |
| 8/13/2018 | RB | 7 | Review information & files (e-mails & attachments) related to multiple case issues | 2.3 | 575.00 |
| 8/14/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.3 | 0.00 |
| 8/14/2018 | RB | 7 | Review information & files (e-mails & attachments) related to multiple case issues & take appropriate action | 1.4 | 350.00 |
| 8/15/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.2 | 0.00 |
| 8/15/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 0.8 | 200.00 |
| 8/16/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.1 | 0.00 |
| 8/16/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 1.2 | 300.00 |
| 8/17/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.8 | 0.00 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| Date | Initials | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 8/17/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 0.8 | 200.00 |
| 8/20/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.3 | 0.00 |
| 8/20/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 0.8 | 200.00 |
| 8/21/2018 | RB | 7 | Review information & files (e-mails & attachments) related to multiple case issues | 2.7 | 675.00 |
| 8/22/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.2 | 0.00 |
| 8/22/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 0.3 | 75.00 |
| 8/23/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.5 | 0.00 |
| 8/23/2018 | RB | 7 | Review information & files (e-mails & attachments) related to multiple case issues & take appropriate action | 0.9 | 225.00 |
| 8/24/2018 | RB | 7 | Review information & files (e-mails & attachments) related to multiple case issues & take appropriate action | 1.8 | 450.00 |
| 8/25/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.4 | 0.00 |
| 8/27/2018 | RB | 7 | Review information & files (e-mails & attachments) related to multiple case issues & take appropriate action | 3.2 | 800.00 |
| 8/28/2018 | RB | 7 | Review information & files (e-mails & attachments) related to multiple case issues & take appropriate action | 2.8 | 700.00 |
| 8/29/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.7 | 0.00 |
| 8/29/2018 | RB | 7 | Review information & files (e-mails & attachments) related to multiple case issues & take appropriate action | 2.1 | 525.00 |
| 8/30/2018 | RB | 7 | Calls with KOH re: multiple case matters | 1.1 | 0.00 |
| 8/30/2018 | RB | 7 | Review information & files (e-mails & attachments) related to multiple case issues & take appropriate action | 2.6 | 650.00 |
| 8/31/2018 | RB | 7 | Review information & files (e-mails & attachments) related to multiple case issues & take appropriate action | 1.7 | 425.00 |
| 9/4/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.8 | 0.00 |
| 9/4/2018 | CD | 7 | Review case related emails. | 0.1 | 17.50 |
| 9/7/2018 | CD | 7 | Email correspondence re: case issues | 0.2 | 35.00 |
| 9/10/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 1.4 | 350.00 |
| 9/11/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.3 | 0.00 |
| 9/11/2018 | RB | 7 | Review information & files (e-mails & attachments) related to multiple case issues & take appropriate action | 0.4 | 100.00 |
| 9/12/2018 | RB | 7 | Review information & files (e-mails & attachments) related to multiple case issues & take appropriate action | 1.1 | 275.00 |
| 9/13/2018 | RB | 7 | Review information & files (e-mails & attachments) related to multiple case issues | 3.4 | 850.00 |
| 9/14/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.7 | 0.00 |
| 9/14/2018 | RB | 7 | Review information & files (e-mails & attachments) related to multiple case issues & take appropriate action | 1.4 | 350.00 |
| 9/17/2018 | RB | 7 | Calls with KOH re: multiple case matters | 2.8 | 0.00 |
| 9/17/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 2.8 | 700.00 |
| 9/17/2018 | RB | 7 | Calls with Carol Davis re: multiple case issues | 0.6 | 0.00 |
| 9/17/2018 | CD | 7 | Call with RB re: multiple case issues. | 0.6 | 0.00 |
| 9/18/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.8 | 0.00 |
| 9/18/2018 | RB | 7 | Review information & files (e-mails & attachments) related to multiple case issues & take appropriate action | 3.1 | 775.00 |
| 9/19/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.7 | 0.00 |
| 9/19/2018 | RB | 7 | Review information & files (e-mails & attachments) related to multiple case issues & take appropriate action | 4.1 | 1,025.00 |
| 9/19/2018 | CD | 7 | Discussion with KOH re: multiple case issues | 0.1 | 0.00 |
| 9/20/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.2 | 0.00 |
| 9/20/2018 | RB | 7 | Review information & files (e-mails & attachments) related to multiple case issues & take appropriate action | 3.4 | 850.00 |
| 9/21/2018 | RB | 7 | Review information & files (e-mails & attachments) related to multiple case issues & take appropriate action | 1.4 | 350.00 |
| 9/22/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 0.4 | 100.00 |
| 9/23/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 1.4 | 350.00 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| Date | | | Description | Hrs/Rate | Amount |
|---|---|---|---|---:|---:|
| 9/24/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.8 | 0.00 |
| 9/24/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 1.7 | 425.00 |
| 9/25/2018 | RB | 7 | Review information & files (e-mails & attachments) related to multiple case issues & take appropriate action | 4.7 | 1,175.00 |
| 9/26/2018 | RB | 7 | Review information & files (e-mails & attachments) related to multiple case issues & take appropriate action | 4.2 | 1,050.00 |
| 9/27/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.7 | 0.00 |
| 9/27/2018 | RB | 7 | Review information & files (e-mails & attachments) related to multiple case issues & take appropriate action | 4.2 | 1,050.00 |
| 9/28/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.8 | 0.00 |
| 9/28/2018 | RB | 7 | Review information & files (e-mails & attachments) related to multiple case issues & take appropriate action | 1.9 | 475.00 |
| 9/30/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 0.4 | 100.00 |
| 10/1/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.8 | 0.00 |
| 10/1/2018 | RB | 7 | Review detailed information & files (e-mails & attachments) related to multiple case issues | 1.9 | 475.00 |
| 10/1/2018 | CD | 7 | Discussion with KOH re: multiple case issues | 0.7 | 0.00 |
| 10/2/2018 | RB | 7 | Calls with KOH re: multiple case matters | 1.3 | 0.00 |
| 10/2/2018 | RB | 7 | Review information & files (e-mails & attachments) related to multiple case issues & take appropriate action | 2.4 | 600.00 |
| 10/3/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.9 | 0.00 |
| 10/3/2018 | RB | 7 | Review information & files (e-mails & attachments) related to multiple case issues & take appropriate action | 5.3 | 1,325.00 |
| 10/4/2018 | RB | 7 | Calls with KOH re: multiple case matters | 0.6 | 0.00 |
| 10/4/2018 | RB | 7 | Review information & files (e-mails & attachments) related to multiple case issue | 2.9 | 725.00 |
| 10/5/2018 | RB | 7 | Review information & files (e-mails & attachments) related to multiple case issues & take appropriate action | 1.3 | 325.00 |
| 10/8/2018 | RB | 7 | Calls with KOH regarding case issues | 1.9 | 0.00 |
| 10/9/2018 | RB | 7 | Calls with KOH regarding case issues | 1.1 | 0.00 |
| 10/10/2018 | RB | 7 | Calls with KOH regarding case issues | 1.9 | 0.00 |
| 10/10/2018 | CD | 7 | Discussion with KOH re case issues | 0.2 | 0.00 |
| 10/11/2018 | RB | 7 | Call with KOH regarding case issues | 0.3 | 0.00 |
| 10/12/2018 | RB | 7 | Calls with KOH regarding case issues | 0.1 | 0.00 |
| 10/15/2018 | RB | 7 | Calls with KOH regarding case issues | 0.8 | 0.00 |
| 10/16/2018 | RB | 7 | Calls with KOH regarding case issues | 0.7 | 0.00 |
| 10/17/2018 | RB | 7 | Calls with KOH regarding case issues | 0.1 | 0.00 |
| 10/18/2018 | RB | 7 | Calls with KOH regarding case issues (.2) | 0.2 | 0.00 |
| 10/18/2018 | RB | 7 | Meet in person with KOH re: property and case updates (2.7) | 2.7 | 0.00 |
| 10/22/2018 | RB | 7 | Calls with KOH regarding case issues | 0.2 | 0.00 |
| 10/23/2018 | RB | 7 | Calls with KOH regarding case issues | 0.9 | 0.00 |
| 10/24/2018 | RB | 7 | Calls with KOH regarding case issues | 0.5 | 0.00 |
| 10/25/2018 | RB | 7 | Calls with KOH regarding case issues | 0.6 | 0.00 |
| 10/27/2018 | RB | 7 | Calls with KOH regarding case issues | 0.3 | 0.00 |
| 10/28/2018 | RB | 7 | Organize emails by detailed topic for faster retrieval of info | 0.3 | 75.00 |
| 10/28/2018 | RB | 7 | Generate backups of key case data | 0.4 | 100.00 |
| 10/30/2018 | RB | 7 | Calls with KOH regarding case issues | 1.0 | 0.00 |
| 10/31/2018 | RB | 7 | Calls with KOH regarding case issues | 1.6 | 0.00 |
| 11/1/2018 | RB | 7 | Calls with KOH regarding case issues | 0.6 | 0.00 |
| 11/2/2018 | RB | 7 | Calls with KOH regarding case issues | 0.2 | 0.00 |
| 11/4/2018 | RB | 7 | Calls with KOH regarding case issues | 0.1 | 0.00 |
| 11/5/2018 | RB | 7 | Calls with KOH regarding case issues | 0.3 | 0.00 |
| 11/7/2018 | RB | 7 | Calls with KOH regarding case issues | 1.7 | 0.00 |
| 11/8/2018 | RB | 7 | Calls with KOH regarding case issues | 1.1 | 0.00 |
| 11/9/2018 | RB | 7 | Calls with KOH regarding case issues | 0.1 | 0.00 |
| 11/12/2018 | RB | 7 | Calls with KOH regarding case issues | 0.6 | 0.00 |
| 11/13/2018 | RB | 7 | Calls with KOH regarding case issues | 0.1 | 0.00 |
| 11/14/2018 | RB | 7 | Calls with KOH regarding case issues | 0.4 | 0.00 |
| 11/15/2018 | RB | 7 | Calls with KOH regarding case issues | 1.9 | 0.00 |
| 11/16/2018 | RB | 7 | Calls with KOH regarding case issues | 0.2 | 0.00 |
| 11/18/2018 | RB | 7 | Handle case management issues | 0.2 | 50.00 |
| 11/18/2018 | RB | 7 | Handle administrative matters | 0.1 | 25.00 |
| 11/19/2018 | RB | 7 | Calls with KOH re: case matters | 0.6 | 0.00 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| Date | | | Description | Hrs/Rate | Amount |
|---|---|---|---|---:|---:|
| 11/20/2018 | RB | 7 | Calls with KOH regarding case issues | 0.2 | 0.00 |
| 11/21/2018 | RB | 7 | Calls with KOH regarding case issues | 0.9 | 0.00 |
| 11/25/2018 | RB | 7 | Perform backup of case data | 0.3 | 75.00 |
| 11/27/2018 | RB | 7 | Calls with KOH regarding case issues | 0.3 | 0.00 |
| 11/27/2018 | RB | 7 | Handle onsite case administrative duties | 0.4 | 100.00 |
| 11/28/2018 | RB | 7 | Calls with KOH regarding case issues | 0.3 | 0.00 |
| 11/29/2018 | RB | 7 | Calls with KOH regarding case issues | 0.1 | 0.00 |
| 11/30/2018 | RB | 7 | Handle case administrative duties | 0.1 | 25.00 |
| 12/1/2018 | RB | 7 | Call with KOH re: case matters | 0.5 | 0.00 |
| 12/2/2018 | RB | 7 | Call with KOH re: case matters | 0.6 | 0.00 |
| 12/2/2018 | RB | 7 | Review information re: related party bankruptcy schedules | 0.2 | 50.00 |
| 12/3/2018 | RB | 7 | Review of information re: potential claim against related party | 0.4 | 100.00 |
| 12/5/2018 | RB | 7 | Review information re: related party bankruptcy schedules | 0.9 | 225.00 |
| 12/6/2018 | RB | 7 | Calls with KOH regarding case issues | 1.1 | 0.00 |
| 12/10/2018 | RB | 7 | Calls with KOH re: case matters | 1.4 | 0.00 |
| 12/11/2018 | RB | 7 | Calls with Carol Davis regarding case issues | 0.5 | 0.00 |
| 12/11/2018 | RB | 7 | Handle case administrative issues | 0.3 | 75.00 |
| 12/11/2018 | CD | 7 | Discussion with RB re case issues | 0.5 | 0.00 |
| 12/13/2018 | RB | 7 | Call with KOH regarding case issues | 0.4 | 0.00 |
| 12/16/2018 | RB | 7 | Calls with KOH re: case issues | 0.6 | 0.00 |
| 12/17/2018 | RB | 7 | Call with Carol Davis re: case issues | 0.1 | 0.00 |
| 12/17/2018 | CD | 7 | Call with RB re: case issues. | 0.1 | 0.00 |
| 12/18/2018 | RB | 7 | Handle case administrative matters | 0.1 | 25.00 |
| 12/18/2018 | RB | 7 | Call with KOH regarding case issues | 0.1 | 0.00 |
| 12/20/2018 | RB | 7 | Calls with KOH regarding case issues | 0.5 | 0.00 |
| 12/29/2018 | RB | 7 | Call with KOH re: case issues | 0.2 | 0.00 |
| 1/2/2019 | RB | 7 | Text communication to KOH re: case issues | 0.1 | 0.00 |
| 1/2/2019 | RB | 7 | Call with Carol Davis re: multiple case admin issues | 0.3 | 0.00 |
| 1/2/2019 | CD | 7 | Discussion with RB re case admin issues. | 0.3 | 0.00 |
| 1/3/2019 | RB | 7 | Handle case administrative matters | 0.4 | 100.00 |
| 1/3/2019 | RB | 7 | Calls with KOH re: case issues | 1.1 | 0.00 |
| 1/8/2019 | RB | 7 | Review email correspondence related to One State Street bankruptcy dismissal | 0.2 | 50.00 |
| 1/11/2019 | RB | 7 | Calls with Carol Davis re: case issues | 0.4 | 0.00 |
| 1/11/2019 | CD | 7 | Call with RB re case issues | 0.4 | 0.00 |
| 1/13/2019 | RB | 7 | Handle case administrative matters | 0.1 | 25.00 |
| 1/14/2019 | RB | 7 | Call with KOH re: case issues | 1.1 | 0.00 |
| 1/16/2019 | RB | 7 | Call with KOH re: case issues | 0.3 | 0.00 |
| 1/17/2019 | RB | 7 | Calls with KOH re:case issues | 0.4 | 0.00 |
| 1/20/2019 | RB | 7 | Call with KOH re: multiple case issues | 1.0 | 0.00 |
| 1/22/2019 | RB | 7 | Call with KOH re: case issues | 0.4 | 0.00 |
| 1/23/2019 | RB | 7 | Call with KOH re: case issues | 0.5 | 0.00 |
| 1/23/2019 | RB | 7 | Review information & files (e-mails & attachments) related to multiple case issues | 0.3 | 75.00 |
| 1/26/2019 | RB | 7 | Call with KOH on multiple case issues | 0.6 | 0.00 |
| 1/28/2019 | RB | 7 | Calls with KOH on multiple case issues | 0.8 | 0.00 |
| 1/30/2019 | RB | 7 | Calls with KOH on multiple case issues | 0.1 | 0.00 |
| 1/30/2019 | RB | 7 | Handle case administrative duties | 0.2 | 50.00 |
| 2/1/2019 | RB | 7 | Communication with KOH re: case issues | 0.1 | 0.00 |
| 2/4/2019 | RB | 7 | Call with KOH re: case issues | 0.2 | 0.00 |
| 2/6/2019 | RB | 7 | Call with KOH re: case issues | 0.3 | 0.00 |
| 2/10/2019 | RB | 7 | Call with KOH re: case issues | 1.4 | 0.00 |
| 2/14/2019 | RB | 7 | Call with KOH re: case issues | 0.3 | 0.00 |
| 2/15/2019 | RB | 7 | Handle administrative matters | 0.1 | 25.00 |
| 2/17/2019 | RB | 7 | Handle admin issues | 0.1 | 25.00 |
| 2/21/2019 | RB | 7 | Handle administrative issues for case | 0.3 | 75.00 |
| 2/22/2019 | RB | 7 | Communication with Carol Davis re: case issues | 0.2 | 0.00 |
| 2/22/2019 | RB | 7 | Communications with KOH regarding case issues | 0.2 | 0.00 |
| 2/22/2019 | CD | 7 | Review email correspondence re case issues | 0.1 | 17.50 |
| 2/26/2019 | RB | 7 | Calls with KOH re: case issues | 2.6 | 0.00 |
| 2/27/2019 | RB | 7 | Calls with KOH regarding case issues | 0.7 | 0.00 |
| 2/27/2019 | RB | 7 | Handle case administrative issues | 0.3 | 75.00 |
| 2/28/2019 | RB | 7 | Calls/communication with KOH re: case issues | 1.9 | 0.00 |
| 3/1/2019 | RB | 7 | Call with KOH re: case issues | 0.3 | 0.00 |

| | | | PROFESSIONAL SERVICES<br>Island View Crossing II, LP - NM | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 3/2/2019 | RB | 7 | Call with KOH re: case issues | 0.6 | 0.00 |
| 3/2/2019 | RB | 7 | Handle case administrative issues | 0.7 | 175.00 |
| 3/4/2019 | RB | 7 | Calls with KOH | 0.4 | 0.00 |
| 3/5/2019 | RB | 7 | Calls with KOH re: case issues | 0.4 | 0.00 |
| 3/6/2019 | RB | 7 | Handle case admin issues | 0.1 | 25.00 |
| 3/6/2019 | RB | 7 | Calls with KOH re: case issues | 2.0 | 0.00 |
| 3/11/2019 | RB | 7 | Calls/communication with KOH re: case issues | 0.6 | 0.00 |
| 3/11/2019 | RB | 7 | Calls with Bernie re: case issues | 0.3 | 0.00 |
| 3/13/2019 | RB | 7 | Followup call with KOH re: case issues | 0.7 | 0.00 |
| 3/14/2019 | RB | 7 | Call with KOH re: case issues | 1.1 | 0.00 |
| 3/16/2019 | RB | 7 | Call with KOH re: case issues | 0.4 | 0.00 |
| 3/18/2019 | RB | 7 | Call/communications with KOH re: case issues | 0.2 | 0.00 |
| 3/19/2019 | RB | 7 | Call with KOH re: case issues | 0.4 | 0.00 |
| 3/20/2019 | RB | 7 | Call with KOH re: case issues | 0.1 | 0.00 |
| 3/21/2019 | RB | 7 | Calls with Carol Davis re: case issues | 0.5 | 0.00 |
| 3/21/2019 | CD | 7 | Calls with RB re case issues | 0.5 | 0.00 |
| 3/22/2019 | RB | 7 | Calls with KOH regarding case issues | 0.4 | 0.00 |
| 3/27/2019 | RB | 7 | Calls with Carol Davis re: case issues | 0.5 | 0.00 |
| 3/27/2019 | CD | 7 | Call with RB re case issues | 0.5 | 0.00 |
| 4/1/2019 | RB | 7 | Calls with KOH re: case issues | 0.7 | 0.00 |
| 4/3/2019 | RB | 7 | Call with KOH re: case issues | 0.7 | 0.00 |
| 4/4/2019 | RB | 7 | Calls with Carol Davis re: case issues | 0.2 | 0.00 |
| 4/4/2019 | RB | 7 | Call with KOH re: case issues | 0.1 | 0.00 |
| 4/4/2019 | CD | 7 | Call from RB re case issues | 0.2 | 0.00 |
| 4/5/2019 | RB | 7 | Call with Carol Davis re: case issues | 0.2 | 0.00 |
| 4/5/2019 | CD | 7 | Call with RB re case issues | 0.2 | 0.00 |
| 4/8/2019 | RB | 7 | Calls with KOH re: case issues | 0.4 | 0.00 |
| 4/9/2019 | RB | 7 | Call with KOH re: case issues | 1.4 | 0.00 |
| 4/10/2019 | RB | 7 | Call with KOH re: case issues | 0.5 | 0.00 |
| 4/10/2019 | RB | 7 | Call with KOH re: case issues | 0.5 | 0.00 |
| 4/11/2019 | RB | 7 | Calls with Carol Davis re: case issues | 0.7 | 0.00 |
| 4/11/2019 | RB | 7 | Call with KOH re: case issues | 0.7 | 0.00 |
| 4/11/2019 | CD | 7 | Discussion with RB re: case issues | 0.7 | 0.00 |
| 4/12/2019 | RB | 7 | Handle case admin issues | 0.1 | 25.00 |
| 4/13/2019 | RB | 7 | Calls with KOH re: case issues with Bernie Sauer joining in toward one of the calls | 1.2 | 0.00 |
| 4/15/2019 | RB | 7 | Calls/texts with KOH re: case issues | 0.2 | 0.00 |
| 4/16/2019 | RB | 7 | Calls with Carol Davis re: case issues | 1.2 | 0.00 |
| 4/16/2019 | RB | 7 | Call with KOH re: case issues | 1.1 | 0.00 |
| 4/16/2019 | CD | 7 | Call with RB re case issues | 1.2 | 0.00 |
| 4/17/2019 | RB | 7 | Call with KOH re: case issues | 1.8 | 0.00 |
| 4/17/2019 | CD | 7 | Call with RB re case issues | 0.1 | 0.00 |
| 4/18/2019 | RB | 7 | Calls with Carol Davis re: case issues | 0.6 | 0.00 |
| 4/18/2019 | CD | 7 | Calls with RB re case issues | 0.6 | 0.00 |
| 4/19/2019 | RB | 7 | Calls with KOH re: case issues | 1.2 | 0.00 |
| 4/19/2019 | RB | 7 | Handle case admin issues | 0.1 | 25.00 |
| 4/22/2019 | RB | 7 | Call with KOH re: case issues | 1.1 | 0.00 |
| 4/23/2019 | RB | 7 | Handle case admin issues | 0.1 | 25.00 |
| 4/23/2019 | RB | 7 | Communication from KOH re: case issues | 0.1 | 0.00 |
| 4/24/2019 | RB | 7 | Calls with Carol Davis re: case issues | 0.4 | 0.00 |
| 4/24/2019 | RB | 7 | Call with KOH joined by Bernie Sauer (.2) re: case issues | 0.2 | 0.00 |
| 4/24/2019 | RB | 7 | Calls with KOH re: case issues (RB only) | 1.7 | 0.00 |
| 4/24/2019 | CD | 7 | Calls with RB re case issues | 0.4 | 0.00 |
| 4/25/2019 | RB | 7 | Calls with KOH re: case issues | 2.6 | 0.00 |
| 4/26/2019 | RB | 7 | Calls with KOH re: case issues | 0.7 | 0.00 |
| 4/26/2019 | RB | 7 | Calls with Carol Davis re: case issues | 0.5 | 0.00 |
| 4/26/2019 | CD | 7 | Calls with RB re case issues | 0.5 | 0.00 |
| 4/27/2019 | RB | 7 | Handle case admin issues | 0.1 | 25.00 |
| 4/29/2019 | RB | 7 | Call with Carol Davis re: case management | 0.1 | 0.00 |
| 4/29/2019 | CD | 7 | Call with RB re case management | 0.1 | 0.00 |
| 5/1/2019 | RB | 7 | Calls and texts with KOH re: case issues | 1.8 | 0.00 |
| 5/2/2019 | RB | 7 | Calls. with KOH re: case issues | 1.1 | 0.00 |
| 5/3/2019 | RB | 7 | Calls with KOH re: case issues | 0.2 | 0.00 |
| 5/5/2019 | RB | 7 | Handle case admin issues | 0.1 | 25.00 |

**PROFESSIONAL SERVICES**                                                                 Hrs/Rate        Amount
Island View Crossing II, LP - NM

| Date | Staff | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 5/6/2019 | RB | 7 | Calls with KOH re: case issues | 0.7 | 0.00 |
| 5/8/2019 | RB | 7 | Calls with KOH re: case issues | 0.8 | 0.00 |
| 5/9/2019 | RB | 7 | Call with KOH re: case issues | 0.3 | 0.00 |
| 5/10/2019 | RB | 7 | Handle case admin issues | 0.1 | 25.00 |
| 5/10/2019 | CD | 7 | Call with KOH re case issues | 0.2 | 0.00 |
| 5/14/2019 | RB | 7 | Call with KOH re: case issues | 1.6 | 0.00 |
| 5/16/2019 | RB | 7 | Call with KOH re: case issues | 1.6 | 0.00 |
| 5/17/2019 | RB | 7 | Communication from KOH re: case issues | 0.2 | 0.00 |
| 5/17/2019 | RB | 7 | Handle case admin issues | 0.1 | 25.00 |
| 5/21/2019 | RB | 7 | Call with KOH re: case issues | 1.0 | 0.00 |
| 5/23/2019 | RB | 7 | Call with KOH re: case issues | 0.7 | 0.00 |
| 5/24/2019 | RB | 7 | Call with KOH re: case issues | 0.2 | 0.00 |
| 5/24/2019 | RB | 7 | Handle case admin issues | 0.1 | 25.00 |
| 5/25/2019 | RB | 7 | Handle case admin matters | 0.1 | 25.00 |
| 5/26/2019 | RB | 7 | Call with KOH re: case issues | 0.6 | 0.00 |
| 5/29/2019 | RB | 7 | Call with KOH re: case issues | 0.3 | 0.00 |
| 5/30/2019 | RB | 7 | Call with KOH re: case issues | 0.2 | 0.00 |
| 6/2/2019 | RB | 7 | Communication with KOH re: case issues | 0.1 | 0.00 |
| 6/2/2019 | RB | 7 | Handle case admin issues | 0.1 | 25.00 |
| 6/3/2019 | RB | 7 | Communication with KOH re: case issues | 0.1 | 0.00 |
| 6/4/2019 | RB | 7 | Calls with KOH re: case issues | 1.1 | 0.00 |
| 6/9/2019 | RB | 7 | Communication with KOH re: case issues | 0.1 | 0.00 |
| 6/10/2019 | RB | 7 | Calls with Carol Davis re: case issues | 0.3 | 0.00 |
| 6/10/2019 | CD | 7 | Call with RB re case issues | 0.3 | 0.00 |
| 6/11/2019 | RB | 7 | Calls with KOH re: case issues | 0.9 | 0.00 |
| 6/11/2019 | RB | 7 | Handle case admin issues | 0.1 | 25.00 |
| 6/14/2019 | RB | 7 | Calls with KOH re: case issues | 1.2 | 0.00 |
| 6/17/2019 | RB | 7 | Calls with KOH re: case issues | 2.2 | 0.00 |
| 6/18/2019 | RB | 7 | Calls with KOH re: case issues | 0.2 | 0.00 |
| 6/18/2019 | RB | 7 | Handle case admin issues | 0.1 | 25.00 |
| 6/19/2019 | RB | 7 | Calls with Carol Davis re: case issues | 0.4 | 0.00 |
| 6/19/2019 | RB | 7 | Call with KOH re: case issues | 1.2 | 0.00 |
| 6/19/2019 | CD | 7 | Call with RB re case issues | 0.4 | 0.00 |
| 6/20/2019 | RB | 7 | Call with KOH re: case issues | 0.8 | 0.00 |
| 6/21/2019 | CD | 7 | Call with KOH re case issues | 0.1 | 0.00 |
| 6/23/2019 | RB | 7 | Communication with KOH re: case issues | 0.1 | 0.00 |
| 6/24/2019 | RB | 7 | Calls with KOH re: case issues | 0.6 | 0.00 |
| 6/26/2019 | RB | 7 | Call with KOH re: case issues | 0.7 | 0.00 |
| 6/27/2019 | RB | 7 | Calls with Carol Davis re: case issues | 0.1 | 0.00 |
| 6/27/2019 | RB | 7 | Handle case admin issues | 0.1 | 25.00 |
| 6/27/2019 | CD | 7 | Call with RB re case issues | 0.1 | 0.00 |
| 6/28/2019 | RB | 7 | Calls with KOH re: case issues | 1.2 | 0.00 |
| 6/28/2019 | CD | 7 | Call with KOH re case issues | 0.3 | 0.00 |
| 6/30/2019 | RB | 7 | Handle case management issues | 2.2 | 550.00 |
| 7/3/2019 | CD | 7 | KOH call re: case issues | 0.2 | 0.00 |
| 7/8/2019 | CD | 7 | KOH call re: case issues | 0.3 | 0.00 |
| 7/12/2019 | CD | 7 | Call with KOH re case issues | 0.6 | 0.00 |
| 7/22/2019 | CD | 7 | Call with KOH re case issues | 0.7 | 0.00 |
| 8/29/2019 | CD | 7 | Call with KOH re case issues | 0.1 | 0.00 |
| 9/13/2019 | CD | 7 | Discuss case issues with KOH | 0.2 | 0.00 |
| 9/17/2019 | CD | 7 | Discuss case issues with KOH | 0.3 | 0.00 |
| 9/20/2019 | CD | 7 | Discuss case issues with KOH | 0.4 | 0.00 |
| 10/8/2019 | CD | 7 | Call with KOH re case issues | 0.2 | 0.00 |
| 10/10/2019 | RB | 7 | Briefing call with KOH re: case issues | 1.0 | 0.00 |
| 10/19/2019 | RB | 7 | Briefing call with KOH re: case issues | 0.6 | 0.00 |
| 10/22/2019 | RB | 7 | Briefing call with KOH re: case issues | 0.2 | 0.00 |
| 10/23/2019 | CD | 7 | Call with KOH re case issues | 0.3 | 0.00 |
| 10/24/2019 | RB | 7 | Briefing call with KOH re: case issues | 0.1 | 0.00 |
| 10/26/2019 | RB | 7 | Briefing call with KOH re: case issues | 0.3 | 0.00 |
| 10/29/2019 | CD | 7 | Call with KOH re case issues | 0.2 | 0.00 |
| 10/31/2019 | CD | 7 | Call with KOH re case issues | 0.1 | 0.00 |
| 11/4/2019 | RB | 7 | Call with KOH re: case issues | 2.8 | 0.00 |
| 11/4/2019 | RB | 7 | Handle case management issues | 2.4 | 600.00 |
| 11/5/2019 | RB | 7 | Call with KOH re: case issues | 0.1 | 0.00 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| Date | | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 11/6/2019 | RB | 7 | Calls with KOH re: case issues | 0.5 | 0.00 |
| 11/7/2019 | RB | 7 | Call with KOH re: case issues | 0.1 | 0.00 |
| 11/8/2019 | RB | 7 | Call with KOH re: case issues | 0.4 | 0.00 |
| 11/9/2019 | RB | 7 | Call with KOH re: case issues | 1.2 | 0.00 |
| 11/9/2019 | RB | 7 | Call with KOH re: case issues | 0.1 | 0.00 |
| 11/10/2019 | RB | 7 | Call with KOH re: case issues | 0.3 | 0.00 |
| 11/13/2019 | RB | 7 | Work with KOH on various case matters | 2.3 | 0.00 |
| 11/15/2019 | CD | 7 | Call with KOH re case issues | 0.3 | 0.00 |
| 11/16/2019 | RB | 7 | Calls with KOH re: case issues | 1.7 | 0.00 |
| 11/19/2019 | RB | 7 | Handle case admin issues | 0.4 | 100.00 |
| 11/20/2019 | RB | 7 | Calls with KOH re: case issues | 0.4 | 0.00 |
| 11/21/2019 | RB | 7 | Call with KOH re: case issues | 0.5 | 0.00 |
| 11/25/2019 | RB | 7 | Calls with KOH re: case issues | 2.6 | 0.00 |
| 12/3/2019 | RB | 7 | Calls with KOH re: case issues | 0.3 | 0.00 |
| 12/4/2019 | RB | 7 | Calls with KOH re: case issues | 0.8 | 0.00 |
| 12/5/2019 | RB | 7 | Calls with KOH re: case issues | 1.1 | 0.00 |
| 12/6/2019 | RB | 7 | Calls with KOH re: case issues | 0.7 | 0.00 |
| 12/9/2019 | RB | 7 | Calls with KOH re: case issues | 0.6 | 0.00 |
| 12/10/2019 | RB | 7 | Calls with KOH re: case issues | 0.3 | 0.00 |
| 12/10/2019 | RB | 7 | Calls with KOH re: case issues | 0.3 | 0.00 |
| 12/11/2019 | RB | 7 | Calls with KOH re: case issues | 1.8 | 0.00 |
| 12/12/2019 | RB | 7 | Calls with KOH re: case issues | 0.4 | 0.00 |
| 12/14/2019 | RB | 7 | Call with KOH re: case issues | 0.5 | 0.00 |
| 12/16/2019 | RB | 7 | Calls with KOH re: case issues | 0.9 | 0.00 |
| 12/17/2019 | RB | 7 | Calls with KOH re: case issues | 2.5 | 0.00 |
| 12/18/2019 | RB | 7 | Calls with KOH re: case issues | 1.3 | 0.00 |
| 12/19/2019 | RB | 7 | Calls with KOH re: case issues | 0.2 | 0.00 |
| 12/19/2019 | RB | 7 | Handle case admin issues | 0.1 | 25.00 |
| 12/20/2019 | RB | 7 | Calls with KOH re: case issues | 0.4 | 0.00 |
| 12/22/2019 | RB | 7 | Call with KOH re: case issues | 0.3 | 0.00 |
| 12/27/2019 | RB | 7 | Calls with KOH re: case issues | 0.8 | 0.00 |
| 12/30/2019 | RB | 7 | Calls with KOH re: case issues | 1.4 | 0.00 |
| 12/31/2019 | RB | 7 | Call with KOH re: case issues | 1.0 | 0.00 |
| 12/31/2019 | RB | 7 | Call with Carol Davis re: case issues | 0.4 | 0.00 |
| 12/31/2019 | CD | 7 | Call with RB re case issues. | 0.4 | 0.00 |
| 1/6/2020 | RB | 7 | Handle case admin issues | 0.1 | 25.00 |
| 1/6/2020 | RB | 7 | Calls with KOH re: case issues | 0.3 | 0.00 |
| 1/7/2020 | RB | 7 | Calls with KOH re: case issues | 1.6 | 0.00 |
| 1/8/2020 | RB | 7 | Calls with KOH re: case issues | 1.4 | 0.00 |
| 1/8/2020 | RB | 7 | Calls with Carol Davis re: case issues | 1.3 | 0.00 |
| 1/8/2020 | CD | 7 | Calls with RB re case issues. | 1.3 | 0.00 |
| 1/9/2020 | RB | 7 | Calls with KOH re: case issues | 4.1 | 0.00 |
| 1/9/2020 | RB | 7 | Call with Carol Davis re: case issues | 0.8 | 0.00 |
| 1/9/2020 | CD | 7 | Calls with RB re case issues. | 0.8 | 0.00 |
| 1/11/2020 | RB | 7 | Calls with KOH re: case issues | 1.2 | 0.00 |
| 1/12/2020 | RB | 7 | Calls with KOH re: case issues | 0.6 | 0.00 |
| 1/13/2020 | RB | 7 | Calls with Carol Davis re: case issues | 0.5 | 0.00 |
| 1/13/2020 | CD | 7 | Calls with RB re case issues. | 0.5 | 0.00 |
| 1/15/2020 | RB | 7 | Calls with Carol Davis re: case issues | 0.3 | 0.00 |
| 1/15/2020 | CD | 7 | Call with RB re case issues. | 0.3 | 0.00 |
| 1/16/2020 | RB | 7 | Calls with KOH re: case issues | 1.6 | 0.00 |
| 1/16/2020 | CD | 7 | Calls with RB re 1099's. | 0.5 | 0.00 |
| 1/17/2020 | RB | 7 | Call with KOH re: case issues | 0.2 | 0.00 |
| 1/20/2020 | RB | 7 | Calls with KOH re: case issues | 1.1 | 0.00 |
| 1/20/2020 | RB | 7 | Review, manage and organize case documentation issues (Court docs, agreements, etc.) | 1.7 | 425.00 |
| 1/21/2020 | RB | 7 | Call with KOH re: case issues | 0.4 | 0.00 |
| 1/21/2020 | RB | 7 | Calls with Carol Davis re: case issues | 1.4 | 0.00 |
| 1/21/2020 | CD | 7 | Call with RB re case issues | 1.0 | 0.00 |
| 1/21/2020 | CD | 7 | Call with RB re case issues | 0.4 | 0.00 |
| 1/23/2020 | RB | 7 | Calls with KOH re: case issues | 0.3 | 0.00 |
| 1/27/2020 | RB | 7 | Calls with KOH re: case issues | 0.3 | 0.00 |
| 1/27/2020 | CD | 7 | Call with KOH re case issues | 0.4 | 0.00 |
| 1/27/2020 | CD | 7 | Review interim Order. | 0.3 | 52.50 |

**PROFESSIONAL SERVICES**  
Island View Crossing II, LP - NM

| Date | Prof | | Description | Hrs/Rate | Amount |
|---|---|---|---|---:|---:|
| 1/27/2020 | CD | 7 | Call from KOH re case issues | 0.2 | 0.00 |
| 1/28/2020 | RB | 7 | Review Court Order | 0.1 | 25.00 |
| 1/28/2020 | RB | 7 | Call with Carol Davis re: case issues | 0.6 | 0.00 |
| 1/28/2020 | RB | 7 | Calls with KOH re: case issues | 0.2 | 0.00 |
| 1/28/2020 | CD | 7 | Call with RB re case issues | 0.6 | 0.00 |
| 1/29/2020 | RB | 7 | Calls with KOH re: case issues | 0.1 | 0.00 |
| 1/30/2020 | RB | 7 | Calls with KOH re: case issues | 0.4 | 0.00 |
| 1/31/2020 | RB | 7 | Calls with Carol Davis re: case issues | 0.4 | 0.00 |
| 1/31/2020 | RB | 7 | Review Court Order re: proceedings in entity related to IVC | 0.1 | 25.00 |
| 1/31/2020 | CD | 7 | Calls with RB re case issues | 0.4 | 0.00 |
| 2/3/2020 | RB | 7 | Calls with KOH re: case issues | 0.8 | 0.00 |
| 2/4/2020 | RB | 7 | Calls with KOH re: case issues | 0.6 | 0.00 |
| 2/6/2020 | RB | 7 | Calls with KOH re: case issues | 1.3 | 0.00 |
| 2/7/2020 | RB | 7 | Calls with KOH re: case issues | 0.6 | 0.00 |
| 2/10/2020 | RB | 7 | Calls with KOH re: case issues | 0.5 | 0.00 |
| 2/11/2020 | RB | 7 | Calls with KOH re: case issues | 0.3 | 0.00 |
| 2/12/2020 | RB | 7 | Calls with Carol Davis re: case issues | 0.3 | 0.00 |
| 2/12/2020 | CD | 7 | Calls with RB re case issues | 0.3 | 0.00 |
| 2/13/2020 | RB | 7 | Calls with Carol Davis re: case issues | 0.2 | 0.00 |
| 2/13/2020 | CD | 7 | Calls with RB re case issues | 0.2 | 0.00 |
| 2/17/2020 | RB | 7 | Calls with KOH re: case issues | 0.1 | 0.00 |
| 2/19/2020 | RB | 7 | Calls with KOH re: case issues | 0.1 | 0.00 |
| 2/19/2020 | RB | 7 | Discuss case issues with KOH. | 1.6 | 0.00 |
| 2/20/2020 | RB | 7 | Call with Carol Davis re: case admin issues | 0.4 | 0.00 |
| 2/20/2020 | CD | 7 | Call with RB re case issues | 0.4 | 0.00 |
| 2/25/2020 | RB | 7 | Call with Carol Davis re: case issues | 0.2 | 0.00 |
| 2/25/2020 | CD | 7 | Call with RB re case issues | 0.2 | 0.00 |
| 2/26/2020 | RB | 7 | Calls with Carol Davis re: case issues | 0.7 | 0.00 |
| 2/26/2020 | CD | 7 | Calls with RB re case issues | 0.7 | 0.00 |
| 2/28/2020 | CD | 7 | Call with KOH re case issues | 0.1 | 0.00 |
| 3/3/2020 | RB | 7 | Call with KOH re: case issues | 0.4 | 0.00 |
| 3/4/2020 | RB | 7 | Calls with KOH re: case issues | 0.3 | 0.00 |
| 3/30/2020 | RB | 7 | Calls with Carol Davis re: case issues | 0.7 | 0.00 |
| 3/30/2020 | RB | 7 | Preliminary review of COVID-19 regulatory requirements re: payroll | 0.4 | 100.00 |
| 3/30/2020 | CD | 7 | Calls with RB re case issues. | 0.7 | 0.00 |
| 4/3/2020 | RB | 7 | Call with Carol Davis re: case issues | 0.7 | 0.00 |
| 4/3/2020 | CD | 7 | Calls with RB re case issues | 0.7 | 0.00 |
| 4/6/2020 | RB | 7 | Calls with security personnel on administrative/security issues | 0.8 | 0.00 |
| 4/9/2020 | RB | 7 | Research relief program options available for Estate re: COVID-19 and work on applicable points | 2.9 | 725.00 |
| 4/10/2020 | RB | 7 | Calls with Carol Davis re: case issues | 0.4 | 0.00 |
| 4/10/2020 | RB | 7 | Call with security personnel on administrative/security issues | 0.3 | 0.00 |
| 4/10/2020 | RB | 7 | Complete analysis and calculations of options for COVID-19 relief available to the Estate | 3.8 | 950.00 |
| 4/10/2020 | CD | 7 | Call with RB re case issues | 0.4 | 0.00 |
| 4/13/2020 | RB | 7 | Handle case admin issues | 0.4 | 100.00 |
| 4/14/2020 | RB | 7 | Work on cash management issues | 0.2 | 50.00 |
| 4/14/2020 | RB | 7 | Review additional information available on COVID-19 relief | 1.9 | 475.00 |
| 4/16/2020 | RB | 7 | Review additional information available on COVID-19 relief | 0.7 | 175.00 |
| 4/16/2020 | RB | 7 | Call with security personnel on administrative/security issues | 0.2 | 0.00 |
| 4/19/2020 | RB | 7 | Handle case admin issues | 0.2 | 50.00 |
| 4/20/2020 | RB | 7 | Handle case admin issues | 0.2 | 50.00 |
| 4/20/2020 | CD | 7 | Call with KOH re case issues | 0.1 | 0.00 |
| 4/30/2020 | CD | 7 | Call with KOH re case issues. | 0.2 | 0.00 |
| 5/9/2020 | RB | 7 | Calls with Kevin O'Halloran re: case issues | 0.40 | 0.00 |
| 5/11/2020 | RB | 7 | Call with Kevin O'Halloran re: case issues | 0.50 | 0.00 |
| 5/20/2020 | RB | 7 | Calls with Carol Davis re: case issues | 0.90 | 0.00 |
| 5/20/2020 | CD | 7 | Call with RB re case issues | 0.40 | 0.00 |
| 6/14/2020 | RB | 7 | Calls with Kevin O'Halloran re: case issues | 0.90 | 0.00 |
| 6/20/2020 | RB | 7 | Calls with Kevin O'Halloran re: case issues | 0.90 | 0.00 |
| 6/22/2020 | RB | 7 | Call with Kevin O'Halloran re: case issues | 0.10 | 0.00 |
| 6/26/2020 | RB | 7 | Calls with KOH re: case issues | 0.90 | 0.00 |
| 6/29/2020 | CD | 7 | Call with KOH re case issues | 0.10 | 0.00 |
| 6/30/2020 | RB | 7 | Calls with KOH re: case issues | 0.70 | 0.00 |

| PROFESSIONAL SERVICES | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| Island View Crossing II, LP - NM | | | | | |
| 7/7/2020 | RB | 7 | Calls with KOH re: case issues | 0.90 | 0.00 |
| 7/8/2020 | RB | 7 | Calls with KOH re: case issues | 0.20 | 0.00 |
| 7/15/2020 | RB | 7 | Calls with KOH re: case issues | 0.90 | 0.00 |
| 7/20/2020 | RB | 7 | Call with Carol Davis re: multiple case issues | 0.3 | 0.00 |
| 7/20/2020 | CD | 7 | Call with RB re multiple case issues | 0.30 | 0.00 |
| 7/20/2020 | CD | 7 | Review email correspondence re request to increase bond. | 0.10 | 17.50 |
| 7/20/2020 | CD | 7 | Call with KOH re case issues | 0.50 | 0.00 |
| 7/23/2020 | RB | 7 | Calls with KOH re: multiple case issues | 1.8 | 0.00 |
| 7/23/2020 | CD | 7 | Prepare email correspondence re bond update.  Prepare check for bond paymer | 0.50 | 87.50 |
| 7/27/2020 | RB | 7 | Calls with KOH re: multiple case issues | 2.10 | 0.00 |
| 7/27/2020 | CD | 7 | Email correspondence with RB re bond increase | 0.10 | 17.50 |
| 7/30/2020 | CD | 7 | Call with KOH re case issues | 0.70 | 0.00 |
| 8/3/2020 | RB | 7 | Calls with KOH re: multiple case issues | 0.30 | 0.00 |
| 8/4/2020 | RB | 7 | Calls with Carol Davis re: multiple case issues other than those listed specifically | 0.30 | 0.00 |
| 8/4/2020 | CD | 7 | Call with RB re multiple case issues | 0.30 | 0.00 |
| 8/5/2020 | RB | 7 | Calls with Carol Davis re: multiple case issues other than those listed specifically | 0.60 | 0.00 |
| 8/5/2020 | RB | 7 | Calls with KOH re: multiple case issues other than those listed specifically | 0.60 | 0.00 |
| 8/5/2020 | CD | 7 | Call with RB re multiple case issues | 0.60 | 0.00 |
| 8/6/2020 | RB | 7 | Calls with KOH re: multiple case issues | 0.30 | 0.00 |
| 8/10/2020 | RB | 7 | Calls with KOH re: multiple case issues | 0.90 | 0.00 |
| 8/11/2020 | RB | 7 | Calls with KOH re: multiple case issues | 1.30 | 0.00 |
| 8/11/2020 | RB | 7 | Calls with Carol Davis re: multiple case issues other than those listed specifically | 0.30 | 0.00 |
| 8/11/2020 | CD | 7 | Call with RB re multiple case issues | 0.30 | 0.00 |
| 8/12/2020 | RB | 7 | Calls with Carol Davis re: multiple case issues other than those listed specifically | 1.20 | 0.00 |
| 8/12/2020 | RB | 7 | Calls with KOH re: multiple case issues, primarily sales issues | 0.40 | 0.00 |
| 8/12/2020 | CD | 7 | Call with RB re multiple case issues | 1.20 | 0.00 |
| 8/19/2020 | RB | 7 | Calls with Carol Davis re: multiple case issues | 0.90 | 0.00 |
| 8/19/2020 | RB | 7 | Calls with KOH re: multiple case issues | 0.80 | 0.00 |
| 8/19/2020 | CD | 7 | Call with RB re multiple case issues | 0.90 | 0.00 |
| 8/27/2020 | CD | 7 | KOH call re case issues | 0.20 | 0.00 |
| 8/28/2020 | RB | 7 | Calls with KOH re: multiple case issues | 0.40 | 0.00 |
| 8/31/2020 | RB | 7 | Handle case admin issues | 1.00 | 250.00 |
| 9/1/2020 | CD | 7 | Call with KOH re case issues | 0.40 | 0.00 |
| 9/3/2020 | RB | 7 | Case administration | 1.50 | 375.00 |
| 9/3/2020 | RB | 7 | Calls with KOH re: multiple case issues | 0.40 | 0.00 |
| 9/11/2020 | CD | 7 | Call with KOH re case issues | 0.40 | 0.00 |
| 9/15/2020 | RB | 7 | Call with Carol Davis re: case issues | 0.90 | 0.00 |
| 9/15/2020 | CD | 7 | Calls with RB re case issues | 0.90 | 0.00 |
| 9/22/2020 | RB | 7 | Calls with Carol Davis re case administration | 0.30 | 0.00 |
| 9/22/2020 | CD | 7 | Call with RB re case issues | 0.30 | 0.00 |
| 10/2/2020 | CD | 7 | Call with KOH re case issues | 0.50 | 0.00 |
| 10/9/2020 | CD | 7 | Call with KOH re case issues | 0.60 | 0.00 |
| 10/13/2020 | CD | 7 | Update notes on claims worksheet | 0.20 | 35.00 |
| 11/13/2020 | RB | 7 | Call with KOH re: multiple case issues planning | 0.20 | 0.00 |
| 11/23/2020 | RB | 7 | Calls with KOH re: multiple case issues | 1.60 | 0.00 |
| 11/30/2020 | CD | 7 | Call with KOH re travel to IVC site in PA | 0.10 | 0.00 |
| 1/16/2021 | RB | 7 | Case administration | 0.80 | 200.00 |
| 1/21/2021 | CD | 7 | Email correspondence with KOH re post petition loans | 0.10 | 0.00 |
| 1/29/2021 | CD | 7 | Call with KOH re case issues | 0.50 | 0.00 |
| 2/3/2021 | CD | 7 | Call with KOH re case issues | 0.20 | 0.00 |
| 2/23/2021 | CD | 7 | Call with KOH re case issues | 0.10 | 0.00 |
| 2/25/2021 | CD | 7 | Call with KOH re case issues | 0.30 | 0.00 |
| 3/9/2021 | CD | 7 | Call with KOH | 0.80 | 0.00 |
| 3/19/2021 | CD | 7 | Call with KOH re case issues | 0.60 | 0.00 |
| 3/24/2021 | CD | 7 | Call with KOH re case issues | 0.70 | 0.00 |
| 4/9/2021 | CD | 7 | Call with KOH re case issues | 0.50 | 0.00 |
| | Total | | Case Administration | 635.6 | 81,330.00 |

**For Professional Services Rendered:**

**Total Hours Worked**

**PROFESSIONAL SERVICES** | | | Hrs/Rate | Amount
Island View Crossing II, LP - NM

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| RB | Ralph Brotherton | | | 572.50 | |
| CD | Carol Davis | | | 63.10 | |
| | | | Rate | **Total Hours Billed** | |
| RB | Ralph Brotherton | | $250/hr | 310.20 | $77,550.00 |
| CD | Carol Davis | | $175/hr | 21.60 | $3,780.00 |
| | | | | **Total Hours Not Billed** | |
| RB | Ralph Brotherton | | | 262.30 | |
| CD | Carol Davis | | | 41.50 | |