# EXHIBIT 17
# REAL ESTATE DEVELOPMENT

**Newbridge Management, LLC**
**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| | | | **Real Estate Development** | | |
| 6/5/2018 | RB | 17 | Handle coordination of onsite matters (building contractor issues, etc.) | 5.2 | 0.00 |
| 6/6/2018 | RB | 17 | Handle coordination of onsite matters (building contractor issues, etc.) with KOH | 1.2 | 0.00 |
| 6/7/2018 | RB | 17 | Obtain historical info on site | 0.3 | 0.00 |
| 6/8/2018 | RB | 17 | Handle coordination of onsite matters (building contractor issues, etc.) with KOH | 1.7 | 0.00 |
| 6/11/2018 | RB | 17 | Handle coordination of onsite matters (building contractor issues, etc.) | 1.9 | 0.00 |
| 6/12/2018 | RB | 17 | Handle coordination of onsite matters (building contractor issues, etc.) with KOH | 3.9 | 0.00 |
| 6/13/2018 | RB | 17 | Handle coordination of onsite matters (building contractor issues, etc.) with KOH; other case admin issues | 3.3 | 0.00 |
| 7/2/2018 | RB | 17 | Handle coordination of onsite matters (building contractor issues, etc.) | 0.4 | 0.00 |
| 7/10/2018 | RB | 17 | Handle coordination of onsite matters (building contractor issues, etc.) | 2.1 | 0.00 |
| 7/11/2018 | RB | 17 | Search for information needed for construction management agreement and review of current drafts | 2.1 | 0.00 |
| 7/12/2018 | RB | 17 | Work on info/issues related to construction management agreement | 1.3 | 0.00 |
| 7/15/2018 | RB | 17 | Work on info/issues related to construction management agreement | 0.4 | 0.00 |
| 7/16/2018 | RB | 17 | Work on info/issues related to construction management agreement | 3.6 | 0.00 |
| 7/30/2018 | RB | 17 | Handle coordination of onsite matters (building contractor issues, etc.) | 2.1 | 0.00 |
| 7/31/2018 | RB | 17 | Handle coordination of onsite matters (building contractor issues, etc.) | 1.9 | 0.00 |
| 8/3/2018 | RB | 17 | Call with Bernie Sauer re: project issues | 0.2 | 0.00 |
| 8/3/2018 | RB | 17 | Handle coordination of onsite matters (building contractor issues, etc.); call with security personnel | 0.3 | 0.00 |
| 8/7/2018 | RB | 17 | Handle coordination of onsite matters (building contractor issues, etc.) | 1.1 | 0.00 |
| 8/8/2018 | RB | 17 | Handle coordination of onsite matters (building contractor issues, etc.) | 2.2 | 0.00 |
| 8/9/2018 | RB | 17 | Work on Construction Management Agreement issues and coordinate execution of same | 7.1 | 0.00 |
| 8/10/2018 | RB | 17 | Handle coordination of onsite matters (building contractor issues, etc.) | 1.6 | 0.00 |
| 8/13/2018 | RB | 17 | Work on Construction Management Agreement issues | 2.6 | 0.00 |
| 8/17/2018 | RB | 17 | Followup on execution of construction management agreement | 0.9 | 0.00 |
| 8/23/2018 | RB | 17 | Work on various issues related to construction start-up: specific bidding procedures, insurance matters, etc. | 2.3 | 0.00 |
| 8/28/2018 | RB | 17 | Meeting re: construction issues | 2.4 | 0.00 |
| 9/12/2018 | RB | 17 | Meet with Bernie Sauer re: property/construction issues | 2.1 | 0.00 |
| 9/14/2018 | RB | 17 | Handle coordination of onsite matters (office set-up, contractors, logistics, etc.) | 2.2 | 0.00 |
| 9/14/2018 | RB | 17 | Calls with Bernie Sauer re: property issues | 0.2 | 0.00 |
| 9/17/2018 | CD | 17 | Call with KOH re: case issues | 0.3 | 0.00 |
| 9/20/2018 | RB | 17 | Call with Consultant Bernie Sauer re: historical info on property site | 0.1 | 0.00 |
| 10/1/2018 | RB | 17 | Determine/confirm specific PECO requirements; prepare payment for security deposit in lieu of bond for PECO gas contract; coordination of contract execution and transmittal of contract & payment to PECO | 1.1 | 0.00 |
| 10/2/2018 | RB | 17 | Work with Bernie Sauer re:contractor issues and budget monitoring | 0.9 | 0.00 |
| 10/2/2018 | RB | 17 | Work on various contractor issues: credit apps, review of invoices. etc. | 2.4 | 0.00 |
| 10/3/2018 | RB | 17 | Call with Doug Gerhart-Credit Manager of Shelly Enterprises- re: IVC credit application and bankruptcy procedures | 0.2 | 0.00 |
| 10/3/2018 | RB | 17 | Work on various contractor issues: credit apps, review of invoices, prepare payments and review of releases, procedures compliance, etc. | 4.2 | 0.00 |
| 10/4/2018 | RB | 17 | Work on various contractor issues: credit apps, review of invoices. Etc. | 4.4 | 0.00 |
| 10/5/2018 | RB | 17 | Work on various contractor issues: credit apps, review of invoices, insurance compliance, etc. | 3.8 | 0.00 |
| 10/7/2018 | RB | 17 | Manage contractor issues:review of contractor insurance proof of coverage and compliance; update schedule re: insurance to provide security information to allow property access | 3.1 | 0.00 |
| 10/7/2018 | RB | 17 | Review of partial lien release form for application on specific time & material vendors and suppliers | 0.7 | 0.00 |
| 10/8/2018 | RB | 17 | Email to KOH re: specific update report on property issues | 0.3 | 0.00 |
| 10/8/2018 | RB | 17 | Calls with Bernie Sauer regarding review of bids from contractors | 0.4 | 0.00 |
| 10/8/2018 | RB | 17 | Search files for historical information on original site development details for property | 1.4 | 0.00 |
| 10/8/2018 | RB | 17 | Meeting and followup call with Bernie Sauer re: budget monitoring issues on current contractor work | 0.3 | 0.00 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 10/9/2018 | RB | 17 | Review documentation in emails re: IRS forms and insurance compliance | 1.1 | 0.00 |
| 10/9/2018 | RB | 17 | Prepare credit apps for potential suppliers and related followup | 0.9 | 0.00 |
| 10/9/2018 | RB | 17 | Discuss contractor bids received with Bernie Sauer and analyze for budget compliance | 1.6 | 0.00 |
| 10/10/2018 | RB | 17 | Call with Bernie Sauer re: analysis of specific bid from contractor | 0.3 | 0.00 |
| 10/11/2018 | RB | 17 | Calls with Bernie Sauer re: followup on process required for changing street addresses for lots with Borough; generate email confirmation of same & review of related responses | 1.4 | 0.00 |
| 10/11/2018 | RB | 17 | Work with Bernie Sauer re: plans for winterization of trailer on property | 0.3 | 0.00 |
| 10/11/2018 | CD | 17 | Review email correspondence re: street address change | 0.2 | 0.00 |
| 10/12/2018 | RB | 17 | Review followup emails re: approval of name change of property street by Borough | 0.1 | 0.00 |
| 10/12/2018 | RB | 17 | Review status of current bids vs. budget model | 1.1 | 0.00 |
| 10/12/2018 | CD | 17 | Review email correspondence re street name change.  Received insurance documentation in the mail from contractor. | 0.3 | 0.00 |
| 10/14/2018 | RB | 17 | Review insurance info provided by a contractor and notify security of sufficiency to permit property access | 0.2 | 0.00 |
| 10/16/2018 | RB | 17 | Initial review of revised information from Geostructures and determine action | 0.4 | 0.00 |
| 10/16/2018 | RB | 17 | Review info from additional contractors and determine insurance compliance and permit access to property | 2.2 | 0.00 |
| 10/17/2018 | RB | 17 | Meet with Bernie Sauer re: overall estimates of extended work on currently active contractors & related budget monitoring | 2.3 | 0.00 |
| 10/18/2018 | RB | 17 | Work with Bernie Sauer on detail review of current budget model and compare to active contractor bids and current projected costs on time & material work | 3.7 | 0.00 |
| 10/19/2018 | RB | 17 | Meet with KOH, security personnel and Bernie Sauer re: property issues and do extensive walk through property and observe construction progress | 2.7 | 0.00 |
| 10/22/2018 | CD | 17 | Review email correspondence re: townhouse addresses | 0.1 | 0.00 |
| 10/23/2018 | RB | 17 | Review information on additional contractors being added to project; review of proof of insurance coverage for same; update records and security control list | 2.3 | 0.00 |
| 10/24/2018 | RB | 17 | Work with Bernie Sauer on identifying cost charges to building units based on specific tasks billed by contractors | 1.8 | 0.00 |
| 10/25/2018 | RB | 17 | Meet with Clint DeNucci of DeNucci Excavating Corp re: project status, review of executed partial release of lien and release of payment for same | 0.8 | 0.00 |
| 10/25/2018 | RB | 17 | Meet with Manuel (Tony) Tovares of Freestyle Contractors Inc. re: project status, review of executed partial release of lien and release of payment for same | 0.6 | 0.00 |
| 10/26/2018 | RB | 17 | Work with Bernie Sauer on review of detailed contractor invoices and discussion of construction status and financial requirements for same | 2.3 | 0.00 |
| 10/29/2018 | RB | 17 | Call with Bernie Sauer re:contractor pricing issues (.2) and related follow-up (.4) | 0.6 | 0.00 |
| 10/30/2018 | RB | 17 | Work with Bernie Sauer re: NPDES permit needs | 0.8 | 0.00 |
| 10/30/2018 | RB | 17 | Review additional information obtained from new contractors being added to project | 2.1 | 0.00 |
| 10/31/2018 | RB | 17 | Review of insurance provided by Design Works and communication re: same; followup message | 0.3 | 0.00 |
| 10/31/2018 | RB | 17 | Call with Craig Kachmer of MGK Industries re: nature of bankruptcy issues related to his company's contractor work; basic contractor requirements | 0.3 | 0.00 |
| 10/31/2018 | RB | 17 | Meet with Joe Baran of Bohler Engineering re: nature of background of case and procedures for contractors | 0.4 | 0.00 |
| 10/31/2018 | RB | 17 | Discussion with Bernie Sauer on multiple permitting and regulatory issues and contractor issues | 4.1 | 0.00 |
| 10/31/2018 | RB | 17 | Review of emails related to pre-conference work meeting requested by Rich Krasselt of Bucks County Conservation District | 0.4 | 0.00 |
| 10/31/2018 | CD | 17 | Review email correspondence re contractor updates and information. | 0.4 | 0.00 |
| 11/1/2018 | RB | 17 | Work with Bernie Sauer re: property and contractor issues | 2.6 | 0.00 |
| 11/1/2018 | RB | 17 | Review of additional info requested from contractors and provided directly from contractors or from Kevin McGrath | 2.4 | 0.00 |
| 11/1/2018 | RB | 17 | Call/voicemail/email to RuthAnn at Design Works re: information including insurance required and prep for followup call | 0.8 | 0.00 |
| 11/2/2018 | RB | 17 | Work with Bernie Sauer re: property and contractor issues | 1.7 | 0.00 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 11/2/2018 | RB | 17 | Review and execution of additional co-permittee agreement for NPDES purposes and related followup | 0.6 | 0.00 |
| 11/2/2018 | RB | 17 | Calls with RuthAnn at DesignWorks re: information requirements | 0.3 | 0.00 |
| 11/3/2018 | RB | 17 | Review change of scope of work from contractor and pursue alternatives | 2.7 | 0.00 |
| 11/5/2018 | RB | 17 | Call with RuthAnn at Design Works re: insurance coverage requirements | 0.2 | 0.00 |
| 11/5/2018 | RB | 17 | Calls with Bernie Sauer re: contractor pricing and scheduling; permitting issues (.4) and related followup (1.4) | 1.8 | 0.00 |
| 11/5/2018 | RB | 17 | Followup on monitoring of contractor compliance (insurance, etc.) | 0.9 | 0.00 |
| 11/6/2018 | RB | 17 | Calls with Bernie Sauer re: NPDES permit transfer requirements (.1) and obtain info and complete draft of response (1.8) | 1.9 | 0.00 |
| 11/7/2018 | RB | 17 | Work on permitting issues for the NPDES with Bernie for execution by Trustee | 2.4 | 0.00 |
| 11/8/2018 | RB | 17 | Call with Kristina Allen of William B. Parry & Son, Ltd. (Insurance Agent for Design Works) re: insurance requirements for contractors | 0.3 | 0.00 |
| 11/8/2018 | RB | 17 | Call to Design Works re: insurance requirements | 0.1 | 0.00 |
| 11/8/2018 | RB | 17 | Call with Carol Davis re: bankruptcy info needed on vendors (.4) and related followup (.4) | 0.8 | 0.00 |
| 11/8/2018 | RB | 17 | Work with Bernie Sauer on site improvement issues/development status | 3.9 | 0.00 |
| 11/8/2018 | RB | 17 | Meet with applicable subcontractors to exchange payment with notarized partial lien releases; communication with various potential contractors on status of proposal review | 0.9 | 0.00 |
| 11/8/2018 | CD | 17 | Calls with RB re: vendor information related to Bankruptcy | 0.4 | 0.00 |
| 11/8/2018 | CD | 17 | Email to RB vendor information related to Bankruptcy | 0.2 | 0.00 |
| 11/9/2018 | RB | 17 | Followup call with Kristina Allen of William B. Parry & Son, Ltd. (Insurance Agent for Design Works) re: insurance requirements for contractors | 0.1 | 0.00 |
| 11/9/2018 | RB | | Followup call with Design Works re: insurance requirements for contractors | 0.1 | 0.00 |
| 11/13/2018 | RB | | Begin update of insurance compliance test by obtaining necessary information | 0.8 | 0.00 |
| 11/14/2018 | RB | 17 | Review and execute Work Agreement on new contractor | 0.7 | 0.00 |
| 11/14/2018 | RB | 17 | Followup work with Bernie Sauer re: site improvement contractors | 3.2 | 0.00 |
| 11/14/2018 | RB | 17 | Update insurance compliance documentation; notify contractors and/or construction manager re: specific renewals needed and sample test compliance on requirements; detailed review of insurance policies | 3.3 | 0.00 |
| 11/15/2018 | RB | 17 | Update insurance compliance documentation; notify contractors and/or construction manager re: specific renewals needed and sample test compliance on requirements | 0.9 | 0.00 |
| 11/15/2018 | RB | 17 | Call with Carol Davis re: contractor insurance compliance issues | 0.3 | 0.00 |
| 11/15/2018 | RB | 17 | Initial review of draw request#4 from Construction Manager determining adequacy of required information from contractors; initial processing of draw | 4.4 | 0.00 |
| 11/15/2018 | RB | 17 | Work with Bernie Sauer re: site improvement contractor issues and his input on interior contractors | 1.7 | 0.00 |
| 11/15/2018 | RB | 17 | Call from Brian Graybeal of PennDOT re: permit issues and status of work | 0.2 | 0.00 |
| 11/15/2018 | RB | 17 | Work with security personnel sample testing billings vs billings by contractors | 0.7 | 0.00 |
| 11/15/2018 | CD | 17 | Discussion with RB re: Insurance compliance issues | 0.3 | 0.00 |
| 11/15/2018 | CD | 17 | Print contractor insurance certificates for review. | 0.6 | 0.00 |
| 11/16/2018 | RB | 17 | Processing of draw request from Construction Manager: confirm work completion, review invoices and prepare payment of same and related documentation | 3.2 | 0.00 |
| 11/16/2018 | CD | 17 | Review AM Best ratings on sub contractors insurance | 2.5 | 0.00 |
| 11/19/2018 | RB | 17 | Calls with Carol Davis re:  insurance compliance | 0.4 | 0.00 |
| 11/19/2018 | CD | 17 | Call with RB re: Insurance compliance for sub contractors. | 0.4 | 0.00 |
| 11/20/2018 | RB | 17 | Calls with Bernie Sauer re: contractor issues | 0.2 | 0.00 |
| 11/20/2018 | RB | 17 | Review information (potential agreements) submitted by contractors | 2.7 | 0.00 |
| 11/20/2018 | RB | 17 | Search for historical info needed for Contractor work | 1.2 | 0.00 |
| 11/21/2018 | RB | 17 | Calls with Bernie Sauer re: contractor issues | 0.5 | 0.00 |
| 11/21/2018 | RB | 17 | Review insurance and other info provided by contractor and pursue resolution to additional information required | 1.9 | 0.00 |
| 11/22/2018 | RB | 17 | Review and execute additional survey contract needed for gas and electric work | 0.3 | 0.00 |

| Date | | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 11/25/2018 | RB | [17] | Review security logs for use in estimates of contractor's labor time & equipment to compare to actual invoicing | 0.3 | 0.00 |
| 11/26/2018 | RB | [17] | Confirm/update insurance certification status of contractors; review language in certs addressing specific coverages | 1.4 | 0.00 |
| 11/26/2018 | RB | [17] | Call with Bernie Sauer re: contractor issues | 0.4 | 0.00 |
| 11/27/2018 | RB | [17] | Review and process new information received from contractors re: insurance proof of coverage, new agreements and tax forms | 0.6 | 0.00 |
| 11/27/2018 | RB | [17] | Obtain historical information on permits and other background info for lots to provide to Kevin McGrath for current use | 1.2 | 0.00 |
| 11/27/2018 | RB | [17] | Confirm information on site plan agrees with street#/lot listings | 0.7 | 0.00 |
| 11/28/2018 | RB | [17] | Review and process new information received from contractors re: insurance proof of coverage, new agreements and tax forms | 1.3 | 0.00 |
| 11/28/2018 | RB | [17] | Calls with contractors re: specific insurance requirements | 0.4 | 0.00 |
| 11/29/2018 | RB | [17] | Process new information received from contractors re: insurance proof of coverage, new agreements | 2.2 | 0.00 |
| 11/30/2018 | RB | [17] | Meet with contractor and resolve open issues on paperwork | 0.4 | 0.00 |
| 11/30/2018 | RB | [17] | Call with contractor re: agreement issues | 0.1 | 0.00 |
| 12/1/2018 | RB | [17] | Review additional information submitted by contractors | 1.1 | 0.00 |
| 12/2/2018 | RB | [17] | Review final updated contract for MGK Industries and execution/transmittal of same | 0.8 | 0.00 |
| 12/3/2018 | RB | [17] | Review information submitted by contractors and suppliers | 0.8 | 0.00 |
| 12/4/2018 | RB | [17] | Work with Bernie Sauer on contractor proposal issues | 1.2 | 0.00 |
| 12/4/2018 | RB | [17] | Review information submitted by contractors and suppliers (updated or corrected insurance proof of coverage and other required info) | 2.2 | 0.00 |
| 12/4/2018 | RB | [17] | Draft wording for additional language required in contractor agreement | 0.8 | 0.00 |
| 12/5/2018 | RB | [17] | Process information submitted by contractors and suppliers (updated or corrected insurance proof of coverage and other required info) | 3.7 | 0.00 |
| 12/5/2018 | RB | [17] | Work with Bernie Sauer on contractor issues and project costing information | 1.2 | 0.00 |
| 12/6/2018 | RB | [17] | Review changes to a contractor agreement and execution/transmittal of same | 0.7 | 0.00 |
| 12/6/2018 | RB | [17] | Work with Bernie Sauer on contractor and regulatory issues | 2.7 | 0.00 |
| 12/6/2018 | RB | [17] | Review additional information provided by contractors for compliance (insurance, proposals and invoices submitted) | 2.9 | 0.00 |
| 12/6/2018 | CD | [17] | Review and document AM Best ratings for sub contractors insurance. | 2.7 | 0.00 |
| 12/7/2018 | RB | [17] | Calls with Bernie re: additional information required for regulatory purposes | 0.6 | 0.00 |
| 12/7/2018 | RB | [17] | Calls with Rene Moyer (.2) at Bucks County Conservation District re: additional information needed for permit and related followup (1) | 1.2 | 0.00 |
| 12/8/2018 | RB | [17] | Calls with Bernie Sauer re: contractor issues | 0.5 | 0.00 |
| 12/10/2018 | RB | [17] | Review & process updated insurance info and other compliance info from contractors | 1.9 | 0.00 |
| 12/10/2018 | RB | [17] | Calls with Bernie Sauer re: contractor issues | 0.1 | 0.00 |
| 12/10/2018 | CD | [17] | Receive and forward to RB sub contractor insurance certificate | 0.1 | 0.00 |
| 12/12/2018 | RB | [17] | Calls with Bernie Sauer on specific contractor issues | 0.3 | 0.00 |
| 12/12/2018 | RB | [17] | Do a sample test of a delivery from a supplier | 0.4 | 0.00 |
| 12/12/2018 | RB | [17] | Review emails from Gilmore Engineering re: site improvement issues | 0.4 | 0.00 |
| 12/13/2018 | RB | [17] | Call with KOH & Bernie Sauer regarding status of site improvement matters | 0.5 | 0.00 |
| 12/13/2018 | RB | [17] | Work with Bernie Sauer on contractor and regulatory issues | 1.7 | 0.00 |
| 12/13/2018 | RB | [17] | Meet with two different contractors to obtain executed partial release of liens | 0.9 | 0.00 |
| 12/14/2018 | RB | [17] | Call (.3) and followup work with Bernie on site work issues and permit issues (.9) | 1.2 | 0.00 |
| 12/14/2018 | RB | [17] | Meet directly with certain contractors re: completion and receipt of partial release forms for payments | 0.6 | 0.00 |
| 12/14/2018 | RB | [17] | Calls with Bernie re: status of permit issues | 0.3 | 0.00 |
| 12/15/2018 | RB | [17] | Obtain information to provide Counsel on regulatory issues | 1.4 | 0.00 |
| 12/16/2018 | RB | [17] | Calls with Bernie re: regulatory compliance information | 0.6 | 0.00 |
| 12/16/2018 | RB | [17] | Search information and transmit same to Counsel for regulatory compliance work | 4.2 | 0.00 |
| 12/17/2018 | RB | [17] | Calls with Bernie Sauer re: site improvement work status | 0.7 | 0.00 |
| 12/17/2018 | RB | [17] | Review draft correspondence to be sent to regulators | 0.4 | 0.00 |
| 12/17/2018 | CD | [17] | Received and forward sub contractor insurance to RB | 0.1 | 0.00 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 12/18/2018 | RB | 17 | Review and process information provided by new and/or potential contractors | 3.1 | 0.00 |
| 12/18/2018 | RB | 17 | Meet with individual contractor Paul Connors of Connors Advertising and Design | 0.2 | 0.00 |
| 12/18/2018 | RB | 17 | Calls with Bernie Sauer re: site improvement work status | 0.8 | 0.00 |
| 12/18/2018 | RB | 17 | Search for and transmit information for Counsel for regulatory issues and address related emails | 2.8 | 0.00 |
| 12/19/2018 | RB | 17 | Calls with Bernie re: site improvement & regulatory issues (1) and related onsite work (1.4) | 2.4 | 0.00 |
| 12/19/2018 | RB | 17 | Process information submitted by contractors and suppliers (proposals, invoices, updated or corrected insurance proof of coverage and other required info) | 1.4 | 0.00 |
| 12/19/2018 | RB | 17 | Walk townhouse model (Unit #11) to observe progress and trim work | 0.4 | 0.00 |
| 12/19/2018 | CD | 17 | Email correspondence re: contractor proposal | 0.1 | 0.00 |
| 12/20/2018 | RB | 17 | Work with Bernie Sauer on contractor and regulatory issues | 3.7 | 0.00 |
| 12/20/2018 | RB | 17 | Review  & process additional information provided by contractors for compliance (insurance, proposals and agreements submitted) | 2.9 | 0.00 |
| 12/20/2018 | CD | 17 | Review email correspondence re: contractor quote. | 0.1 | 0.00 |
| 12/20/2018 | CD | 17 | Receive various contractor required documents (W-9's, insurance) | 0.4 | 0.00 |
| 12/21/2018 | RB | 17 | Calls/messages and in office work with Bernie Sauer re: acceptance by BCCD of co-permittee agreement; issues with Draw #7 | 0.3 | 0.00 |
| 12/26/2018 | RB | 17 | Review email communications from contractors and Kevin McGrath and process additional information received from contractors (insurance, tax forms, proposals, etc.) | 5.4 | 0.00 |
| 12/27/2018 | RB | 17 | Calls with Bernie Sauer on contractor and budget compliance issues | 0.3 | 0.00 |
| 12/28/2018 | RB | 17 | Call with Donna Patty at J&R Door re: contractor info needed | 0.1 | 0.00 |
| 12/30/2018 | RB | 17 | Review email communications from contractors and Kevin McGrath and process additional information received from contractors (insurance, tax forms, proposals, etc.) | 1.3 | 0.00 |
| 12/31/2018 | RB | 17 | Review specific invoices from contractors and related proposals for consistency and budget comparisons | 3.7 | 0.00 |
| 12/31/2018 | CD | 17 | Receive and review mail related to construction | 0.8 | 0.00 |
| 1/2/2019 | RB | 17 | Calls with Bernie Sauer re: site improvement work status | 0.3 | 0.00 |
| 1/3/2019 | RB | 17 | Process information submitted by contractors and suppliers (proposals, invoices, updated or corrected insurance proof of coverage and other required info) | 0.2 | 0.00 |
| 1/3/2019 | RB | 17 | Calls with Bernie Sauer regarding site improvement scheduling and contractor issues | 0.1 | 0.00 |
| 1/4/2019 | RB | 17 | Review  & process additional information provided by contractors for compliance (insurance, proposals and agreements submitted) | 2.2 | 0.00 |
| 1/7/2019 | RB | 17 | Calls/communication with Bernie Sauer re: contractor scheduling and proposal issues | 0.4 | 0.00 |
| 1/7/2019 | RB | 17 | Review & process additional insurance  and other required updated info provided by contractors | 1.3 | 0.00 |
| 1/8/2019 | RB | 17 | Work with Bernie on detailed review of actual cost to date vs projected costs in model; contractor scheduling and pricing | 3.3 | 0.00 |
| 1/8/2019 | RB | 17 | Review additional insurance  and other required updated info provided by contractors | 0.9 | 0.00 |
| 1/9/2019 | RB | 17 | Work with Bernie Sauer on contractor engagement issues and project costing information | 2.7 | 0.00 |
| 1/10/2019 | RB | 17 | Work with Bernie Sauer on contractor issues | 0.9 | 0.00 |
| 1/10/2019 | RB | 17 | Work on development of costing and other calculation factors for sales of extras (options and upgrade) for townhomes; work with Bernie Sauer re: same | 2.6 | 0.00 |
| 1/11/2019 | RB | 17 | Call with Bernie Sauer re: contractor issues | 0.2 | 0.00 |
| 1/12/2019 | RB | 17 | Approve action plan for property to address projected weather conditions | 0.3 | 0.00 |
| 1/15/2019 | RB | 17 | Walk townhome units to evaluate progress and observe contractors which are active | 0.9 | 0.00 |
| 1/15/2019 | RB | 17 | Work with Bernie on detailed review of actual cost to date vs projected costs in model; contractor scheduling and pricing; work on contractor issues | 2.3 | 0.00 |
| 1/15/2019 | RB | 17 | Per request of Construction Manager, search for previous drawings of kitchen layouts in company records and other misc historical info | 1.3 | 0.00 |
| 1/15/2019 | RB | 17 | Work on insurance compliance issues | 1.6 | 0.00 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 1/16/2019 | RB | 17 | Work with Bernie Sauer on contractor issues and project costing information | 2.4 | 0.00 |
| 1/16/2019 | RB | 17 | Review & process additional insurance and other required updated info provided by contractors | 1.3 | 0.00 |
| 1/17/2019 | RB | 17 | Work with Bernie Sauer on contractor issues (1.3) and call with Bernie re: same (.4) | 1.7 | 0.00 |
| 1/18/2019 | RB | 17 | Review additional information provided from contractors (insurance, etc) | 0.1 | 0.00 |
| 1/18/2019 | RB | 17 | Call with Bernie Sauer re: contractor issues | 0.2 | 0.00 |
| 1/21/2019 | RB | 17 | Initial review of proposal from potential contractor | 0.1 | 0.00 |
| 1/22/2019 | RB | 17 | Work with Bernie Sauer on contractor costing and budget-to-actual comparisons | 1.7 | 0.00 |
| 1/22/2019 | RB | 17 | Meet with Jeff Mullin of P&M Construction & Service, Inc. and Bernie Sauer re: costing adjustments in future work | 0.2 | 0.00 |
| 1/22/2019 | RB | 17 | Review specific proposal re: environmental work | 0.3 | 0.00 |
| 1/23/2019 | RB | 17 | Work with Bernie Sauer on contractor costing and budget-to-actual comparisons, construction adjustments and timelines | 2.7 | 0.00 |
| 1/23/2019 | RB | 17 | Review of monthly report for construction in progress insurance and transmittal of same as required | 0.2 | 0.00 |
| 1/24/2019 | RB | 17 | Work with Bernie Sauer re: contractor issues, timelines and cost proposals | 2.9 | 0.00 |
| 1/24/2019 | RB | 17 | Walk Building #2 units with Bernie Sauer and determine progress of contractor work | 0.8 | 0.00 |
| 1/25/2019 | RB | 17 | Work with Bernie Sauer re: contractor progress, timelines and coordination of future work; cost projections | 1.8 | 0.00 |
| 1/25/2019 | RB | 17 | Review e-mail communications on clubhouse plans | 0.1 | 0.00 |
| 1/25/2019 | CD | 17 | Review contractor voice mail re site work. Confirmed with Bernie contractor was put in contact with Kevin McGrath | 0.2 | 0.00 |
| 1/26/2019 | RB | 17 | Call with Bernie Sauer re: site improvement matters | 0.1 | 0.00 |
| 1/27/2019 | RB | 17 | Review/manage updated info provided by contractors (insurance, tax forms, etc.) and proposals from prospective contractors | 2.3 | 0.00 |
| 1/28/2019 | RB | 17 | Call with Bernie Sauer re: site improvement matters | 0.7 | 0.00 |
| 1/29/2019 | RB | 17 | Work with Bernie Sauer on timeline plans for contractors and site development issues | 3.6 | 0.00 |
| 1/29/2019 | RB | 17 | Work with Bernie Sauer on various budget scenarios | 1.8 | 0.00 |
| 1/29/2019 | RB | 17 | Quick review of Penn E& R safety plan contents | 0.2 | 0.00 |
| 1/30/2019 | RB | 17 | Work with Bernie Sauer on contractor issues: schedule and coordination with Construction Manager | 2.4 | 0.00 |
| 1/30/2019 | RB | 17 | Review communication regarding pump station components and related scheduling and followup with Bernie | 0.4 | 0.00 |
| 1/30/2019 | RB | 17 | Review communication re: pump station improvement work and scheduling | 0.3 | 0.00 |
| 1/30/2019 | RB | 17 | Review and execute change order to contractor agreement | 0.3 | 0.00 |
| 1/31/2019 | RB | 17 | Work with Bernie Sauer on contractor issues and estimated completion costs | 2.6 | 0.00 |
| 2/1/2019 | RB | 17 | Work with Bernie Sauer re: contractor issues | 0.2 | 0.00 |
| 2/1/2019 | CD | 17 | Review and forward contractor insurance information received in mail | 0.1 | 0.00 |
| 2/4/2019 | RB | 17 | Review communication from engineers re: status of planning and related equipment for pump station improvements | 0.4 | 0.00 |
| 2/4/2019 | RB | 17 | Call with Bernie Sauer re: contractor issues | 0.2 | 0.00 |
| 2/5/2019 | RB | 17 | Work with Bernie on contractor issues & site improvement issues | 3.2 | 0.00 |
| 2/5/2019 | RB | 17 | Review environmental information received and coordinate follow-up action | 0.2 | 0.00 |
| 2/6/2019 | RB | 17 | Call with KOH and Bernie re: site improvements scheduling | 0.4 | 0.00 |
| 2/6/2019 | RB | 17 | Review insurance and proposals submitted by new contractors | 0.9 | 0.00 |
| 2/6/2019 | RB | 17 | Work with Bernie Sauer on contractor issues and site improvement matters | 1.4 | 0.00 |
| 2/6/2019 | RB | 17 | Call with David McIntyre of Aqua and Bernie Sauer re: pre-petition contract (.3) and related followup review of documents (1.4) | 1.7 | 0.00 |
| 2/7/2019 | RB | 17 | Work with Bernie Sauer on contractor issues | 2.2 | 0.00 |
| 2/7/2019 | RB | 17 | Walk through model units with Bernie for evaluation and comments | 0.9 | 0.00 |
| 2/7/2019 | RB | 17 | Review emails and attached files re: property environmental issues | 0.3 | 0.00 |
| 2/7/2019 | CD | 17 | Review email correspondence re contractor insurance | 0.2 | 0.00 |
| 2/9/2019 | RB | 17 | Locate and review information submitted by contractor for adequacy; generate & review related emails | 0.6 | 0.00 |
| 2/9/2019 | RB | 17 | Call with Bernie Sauer re: contractor issues | 0.1 | 0.00 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| Date | | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 2/9/2019 | RB | 17 | Brief initial review of engineering summary of plans for proposed clubhouse for property owners | 0.4 | 0.00 |
| 2/12/2019 | RB | 17 | Call with David McIntyre of Aqua, Fran (in-house Counsel) and Bernie Sauer re: action needed re: dedication of lines and easements; related followup | 0.8 | 0.00 |
| 2/12/2019 | RB | 17 | Calls with Bernie on detailed review of actual cost to date vs projected costs in model; contractor scheduling and pricing | 0.4 | 0.00 |
| 2/13/2019 | RB | 17 | Work with Bernie Sauer on contractor issues and project costing information | 1.9 | 0.00 |
| 2/14/2019 | RB | 17 | Work with Bernie Sauer on contractor issues | 0.9 | 0.00 |
| 2/14/2019 | RB | 17 | Meet with previous customer of IVC who came to see status of property | 0.4 | 0.00 |
| 2/14/2019 | RB | 17 | Review and execute subcontractor agreement; draft additional language for insertion for insurance requirements compliance; related followup | 1.4 | 0.00 |
| 2/14/2019 | RB | 17 | Review proposal information from contractors and related followup with construction team | 0.8 | 0.00 |
| 2/14/2019 | RB | 17 | Communication with contractors to obtain required information | 0.6 | 0.00 |
| 2/15/2019 | RB | 17 | Work with Bernie Sauer on setting up new contractor and preparing initial payment for urgent work | 0.7 | 0.00 |
| 2/16/2019 | RB | 17 | Calls with Bernie Sauer re: contractor issues | 0.2 | 0.00 |
| 2/19/2019 | RB | 17 | Review specific news article about property and distribute info to appropriate parties; walk through of models in advance of opening | 0.7 | 0.00 |
| 2/19/2019 | RB | 17 | Meet with Mycle Gorman of Design Works re: status of work | 0.3 | 0.00 |
| 2/21/2019 | RB | 17 | Work with Bernie Sauer on contractor issues | 0.8 | 0.00 |
| 2/21/2019 | RB | 17 | Walk through models with Bernie Sauer to determine progress status | 0.4 | 0.00 |
| 2/22/2019 | RB | 17 | Work with Bernie Sauer on regular contractor issues | 2.1 | 0.00 |
| 2/22/2019 | RB | 17 | Calls with Bernie Sauer re: model home soft opening issues and requests by Construction Manager | 0.5 | 0.00 |
| 2/22/2019 | RB | 17 | Coordinate obtaining additional insurance requested for soft opening of model townhomes; multiple calls/texts with insurance agent | 1.7 | 0.00 |
| 2/23/2019 | RB | 17 | Call with KOH and Bernie Sauer | 1.3 | 0.00 |
| 2/24/2019 | RB | 17 | Monitor communications re: soft opening for model homes and issues raised; generate necessary information or action | 3.3 | 0.00 |
| 2/25/2019 | RB | 17 | Calls with Bernie Sauer re: project and contractor issues | 0.3 | 0.00 |
| 2/26/2019 | RB | 17 | Work with Bernie status of completion of site improvements and construction schedule | 2.7 | 0.00 |
| 2/27/2019 | RB | 17 | Work with Bernie Sauer on project and contractor issues | 1.8 | 0.00 |
| 2/27/2019 | RB | 17 | Followup on required response to DEP correspondence | 0.4 | 0.00 |
| 2/28/2019 | RB | 17 | Work with Bernie Sauer on contractor issues and site issues | 0.4 | 0.00 |
| 2/28/2019 | RB | 17 | Analyze data related to purchase of topsoil for site | 1.4 | 0.00 |
| 3/1/2019 | RB | 17 | Work with Bernie Sauer on contractor and site issues and reporting needs | 1.4 | 0.00 |
| 3/1/2019 | RB | 17 | Review communication regarding environmental reporting requirements | 0.7 | 0.00 |
| 3/2/2019 | RB | 17 | Call with Bernie Sauer re: project information | 0.1 | 0.00 |
| 3/3/2019 | RB | 17 | Review soil sample analysis reports and related documentation | 0.4 | 0.00 |
| 3/4/2019 | RB | 17 | Calls with Bernie re: contractor and site issues | 0.4 | 0.00 |
| 3/5/2019 | RB | 17 | Call with supplier re: required documentation | 0.1 | 0.00 |
| 3/5/2019 | RB | 17 | Work with Bernie on contractor and site issues | 1.7 | 0.00 |
| 3/6/2019 | RB | 17 | Work with Bernie Sauer on contractor issues and project costing information | 2.3 | 0.00 |
| 3/6/2019 | RB | 17 | Conduct weekly Construction Management meeting (1.1) and handle related followup items (2.1) | 3.2 | 0.00 |
| 3/6/2019 | RB | 17 | Perform detailed testing to determine proper charges on various contractors | 2.9 | 0.00 |
| 3/7/2019 | RB | 17 | Work with Bernie Sauer on contractor issues | 2.6 | 0.00 |
| 3/7/2019 | RB | 17 | Followup on status of contractor credit approval | 0.2 | 0.00 |
| 3/7/2019 | RB | 17 | Manage insurance contractor proof of coverage | 0.6 | 0.00 |
| 3/8/2019 | RB | 17 | Monitor insurance compliance by contractors and handle related issues | 0.8 | 0.00 |
| 3/8/2019 | RB | 17 | Review and complete permit for sign variance request and execution of same; preparation of related payment | 0.9 | 0.00 |
| 3/8/2019 | CD | 17 | Review email correspondence re contractor insurance | 0.1 | 0.00 |
| 3/10/2019 | RB | 17 | Review logs of contractor activity | 0.2 | 0.00 |
| 3/10/2019 | RB | 17 | Review and process paperwork for new contractor | 0.1 | 0.00 |
| 3/10/2019 | RB | 17 | Review construction proposals requiring action | 0.2 | 0.00 |
| 3/12/2019 | RB | 17 | Finalization of report calculating certain costs charged by contractors | 1.8 | 0.00 |
| 3/12/2019 | RB | 17 | Meet/work with KOH and Bernie re: multiple site issues | 4.6 | 0.00 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| Date | | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 3/12/2019 | RB | 17 | Work with Bernie on contractor issues | 0.1 | 0.00 |
| 3/12/2019 | RB | 17 | Meet with Trustee and Clint DeNucci of DeNucci Excavating re: work performed on property | 1.2 | 0.00 |
| 3/12/2019 | RB | 17 | Prepare for Construction Manager meeting | 0.9 | 0.00 |
| 3/13/2019 | RB | 17 | Do final work in preparing agenda and organize information for the weekly Construction Manager meeting | 0.9 | 0.00 |
| 3/13/2019 | RB | 17 | Work with KOH and Bernie on post weekly Construction Manager meeting issues and action plans | 3.2 | 0.00 |
| 3/13/2019 | RB | 17 | Work/call with Bernie Sauer on code compliance issues needs | 0.2 | 0.00 |
| 3/14/2019 | RB | 17 | Work with Bernie Sauer on contractor issues | 3.9 | 0.00 |
| 3/15/2019 | RB | 17 | Calls with Bernie Sauer re: contractor & site issues | 0.4 | 0.00 |
| 3/16/2019 | RB | 17 | Call with Bernie Sauer re: contractor issues | 0.1 | 0.00 |
| 3/16/2019 | RB | 17 | Call with Bernie Sauer and KOH re: site issues | 0.8 | 0.00 |
| 3/18/2019 | RB | 17 | Coordinate representation at zoning hearing | 0.3 | 0.00 |
| 3/18/2019 | RB | 17 | Work with Bernie Sauer on contractor issues | 2.9 | 0.00 |
| 3/18/2019 | RB | 17 | Review insurance information for proposed contractors and update control schedules | 0.8 | 0.00 |
| 3/18/2019 | RB | 17 | Review change order agreement submitted by contractor and do related analysis of costs | 1.8 | 0.00 |
| 3/19/2019 | RB | 17 | Review various proposals from contractors and take necessary action | 0.9 | 0.00 |
| 3/19/2019 | RB | 17 | Work with Bernie on contractor issues | 2.4 | 0.00 |
| 3/19/2019 | RB | 17 | Resolve invoice concerns directly with supplier | 0.4 | 0.00 |
| 3/19/2019 | RB | 17 | Prepare for weekly Construction Manager's meeting | 1.4 | 0.00 |
| 3/19/2019 | CD | 17 | Review AM Best ratings for contractor's insurance providers | 2.0 | 0.00 |
| 3/20/2019 | RB | 17 | Work with Bernie Sauer on contractor issues and project costing  & proposal information | 1.8 | 0.00 |
| 3/20/2019 | RB | 17 | Final prep for CM meeting | 0.9 | 0.00 |
| 3/20/2019 | RB | 17 | Conduct weekly Construction Management meeting and handle related followup | 2.3 | 0.00 |
| 3/21/2019 | RB | 17 | Work with Bernie Sauer on contractor issues | 0.2 | 0.00 |
| 3/21/2019 | RB | 17 | Review and update insurance info provided by new contractors & renewals from existing contractors | 0.9 | 0.00 |
| 3/21/2019 | CD | 17 | Review and update contractor insurance schedule with AM Best ratings for insurance providers | 1.2 | 0.00 |
| 3/25/2019 | CD | 17 | Review email correspondence re construction and inspections | 0.2 | 0.00 |
| 3/27/2019 | CD | 17 | Update AM Best ratings for contractor insurance providers | 0.4 | 0.00 |
| 3/28/2019 | RB | 17 | Calls with Bernie Sauer on site and contractor issues | 0.4 | 0.00 |
| 3/29/2019 | CD | 17 | Review construction information on buildings 3 & 10 | 0.4 | 0.00 |
| 3/31/2019 | RB | 17 | Determine current insurance status of contractor potentially requesting property access for work | 0.4 | 0.00 |
| 4/1/2019 | RB | 17 | Review and process updated proof of insurance and other required forms submitted by contractors; follow-up emails with Kevin McGrath | 1.3 | 0.00 |
| 4/1/2019 | RB | 17 | Calls with Bernie re: contractor issues | 0.2 | 0.00 |
| 4/1/2019 | CD | 17 | Review email correspondence re contractors insurance certificates | 0.3 | 0.00 |
| 4/2/2019 | RB | 17 | Work with Bernie Sauer on contractor and site issues | 0.6 | 0.00 |
| 4/2/2019 | RB | 17 | Meet with contractor on site issues | 0.4 | 0.00 |
| 4/3/2019 | RB | 17 | Work with Bernie Sauer on contractor issues and project costing information | 1.1 | 0.00 |
| 4/3/2019 | RB | 17 | Meet with contractor on site issues | 0.4 | 0.00 |
| 4/4/2019 | RB | 17 | Work with Bernie Sauer on site and contractor issues | 0.6 | 0.00 |
| 4/4/2019 | RB | 17 | Prepare for weekly construction manager meeting | 0.7 | 0.00 |
| 4/4/2019 | RB | 17 | Conduct weekly construction manager meeting and related follow-up | 1.1 | 0.00 |
| 4/5/2019 | RB | 17 | Work with Bernie Sauer on site and contractor issues | 0.4 | 0.00 |
| 4/5/2019 | CD | 17 | Review building schedules from Kevin McGrath. Email to Bernie re: status at end of March | 0.4 | 0.00 |
| 4/7/2019 | RB | 17 | Work with Bernie on review of contractor costs and follow-up | 0.3 | 0.00 |
| 4/7/2019 | RB | 17 | Initial review of Options book provided by McGrath & Son for sales purposes | 0.8 | 0.00 |
| 4/9/2019 | RB | 17 | Work with Bernie Sauer on contractor and site issues | 0.8 | 0.00 |
| 4/9/2019 | RB | 17 | Meet with contractor on site issues | 0.4 | 0.00 |
| 4/9/2019 | CD | 17 | Review contractor insurance AMB ratings.  Update worksheet | 0.8 | 0.00 |
| 4/11/2019 | RB | 17 | Work with Bernie Sauer on site and contractor issues | 1.2 | 0.00 |
| 4/11/2019 | RB | 17 | Prepare for weekly construction manager meeting | 0.2 | 0.00 |
| 4/11/2019 | RB | 17 | Call with George Cressman of Penn E&R re: account issues | 0.2 | 0.00 |

**PROFESSIONAL SERVICES**

Island View Crossing II, LP - NM

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 4/12/2019 | RB | 17 | Meet with Contractor re: specific issues | 0.4 | 0.00 |
| 4/12/2019 | RB | 17 | Work with Bernie Sauer on site and contractor issues | 1.4 | 0.00 |
| 4/12/2019 | CD | 17 | Email correspondence re internet service | 0.2 | 0.00 |
| 4/13/2019 | RB | 17 | Review site development info sent from Bernie | 0.3 | 0.00 |
| 4/13/2019 | RB | 17 | Provide info for contractor work | 0.1 | 0.00 |
| 4/15/2019 | RB | 17 | Call with Bernie Sauer re: contractor issues | 0.1 | 0.00 |
| 4/16/2019 | RB | 17 | Work with Bernie Sauer on contractor and site issues and related phone calls (after hours) | 2.6 | 0.00 |
| 4/16/2019 | RB | 17 | Meet with contractor on site issues | 0.1 | 0.00 |
| 4/17/2019 | RB | 17 | Work with Bernie Sauer on contractor issues and project costing information | 1.4 | 0.00 |
| 4/18/2019 | RB | 17 | Work with Bernie Sauer on site and contractor issues | 1.6 | 0.00 |
| 4/19/2019 | CD | 17 | Review email correspondence re phones, gas and electric services for site | 0.2 | 0.00 |
| 4/22/2019 | RB | 17 | Review insurance certificates provided by new contractor | 0.3 | 0.00 |
| 4/23/2019 | RB | 17 | Meet with contractor on site issues | 0.5 | 0.00 |
| 4/24/2019 | RB | 17 | Work with Bernie Sauer on contractor issues and project costing information | 3.9 | 0.00 |
| 4/24/2019 | RB | 17 | Meet with contractor on work status | 0.2 | 0.00 |
| 4/25/2019 | RB | 17 | Call with Bernie Sauer & George Cressman of Penn E&R re: status of final report | 0.2 | 0.00 |
| 4/25/2019 | RB | 17 | Work with Bernie Sauer on contractor cost projections | 6.7 | 0.00 |
| 4/26/2019 | RB | 17 | Work with Bernie Sauer on contractor cost projections | 0.7 | 0.00 |
| 4/28/2019 | RB | 17 | Review information sent in from contractors and related info from Kevin McGrath and determine follow-up | 2.7 | 0.00 |
| 4/29/2019 | RB | 17 | Calls with Bernie re: contractor issues | 0.2 | 0.00 |
| 4/29/2019 | RB | 17 | Review communications from contractors & complete required followup | 2.8 | 0.00 |
| 4/30/2019 | RB | 17 | Meet with various contractors re: status of work | 1.5 | 0.00 |
| 4/30/2019 | RB | 17 | Work with Bernie Sauer on contractor and site issues | 1.1 | 0.00 |
| 5/1/2019 | RB | 17 | Prepare for weekly construction manager meeting | 0.4 | 0.00 |
| 5/1/2019 | RB | 17 | Work with Bernie Sauer on contractor issues and project costing information | 0.1 | 0.00 |
| 5/1/2019 | RB | 17 | Call with contractor re: work status issues | 0.1 | 0.00 |
| 5/1/2019 | RB | 17 | Call with Carol Davis re: case issues | 0.3 | 0.00 |
| 5/1/2019 | RB | 17 | Detailed work on contractor payables issues/monitoring of budget | 4.2 | 0.00 |
| 5/1/2019 | CD | 17 | Call with RB re case issues (contractors, utilities) | 0.3 | 0.00 |
| 5/2/2019 | RB | 17 | Work with Bernie Sauer on site and contractor issues | 1.3 | 0.00 |
| 5/2/2019 | RB | 17 | Communication with George Cressman of Penn E&R re: obtaining DEP report and related followup with Counsel | 0.3 | 0.00 |
| 5/2/2019 | RB | 17 | Follow-up on Construction Manager meeting issues | 0.7 | 0.00 |
| 5/3/2019 | RB | 17 | Call with George Cressman of Penn E&R final report | 0.2 | 0.00 |
| 5/7/2019 | RB | 17 | Calls (.5) and work with Bernie Sauer on contractor and site issues (1.1) | 1.6 | 0.00 |
| 5/8/2019 | RB | 17 | Meet with contractors on work issues | 1.9 | 0.00 |
| 5/8/2019 | RB | 17 | Work with Bernie Sauer on contractor issues and project costing information | 2.4 | 0.00 |
| 5/9/2019 | RB | 17 | Work with Bernie Sauer on site and contractor issues | 0.7 | 0.00 |
| 5/9/2019 | RB | 17 | Monitor proof of insurance coverage by contractors and take appropriate action | 1.4 | 0.00 |
| 5/10/2019 | RB | 17 | Work on monitoring compliance with contractor insurance coverage and related follow-up | 2.4 | 0.00 |
| 5/10/2019 | RB | 17 | Work with Bernie Sauer on site and contractor issues | 0.9 | 0.00 |
| 5/10/2019 | RB | 17 | Confirm approval on PennDOT permit extension | 0.1 | 0.00 |
| 5/11/2019 | RB | 17 | Calls with Bernie Sauer re: construction issues | 0.6 | 0.00 |
| 5/13/2019 | CD | 17 | Review contractor insurance mail received, scan and distribute. | 0.2 | 0.00 |
| 5/14/2019 | RB | 17 | Work with Bernie Sauer on site and contractor cost projections | 2.7 | 0.00 |
| 5/15/2019 | RB | 17 | Work with Bernie Sauer on contractor issues and payment projections | 3.1 | 0.00 |
| 5/16/2019 | RB | 17 | Work with Bernie Sauer on contractor cost projections | 3.3 | 0.00 |
| 5/16/2019 | RB | 17 | Process contractor insurance info submitted | 0.3 | 0.00 |
| 5/17/2019 | RB | 17 | Work with Bernie Sauer on site and contractor cost projections | 1.7 | 0.00 |
| 5/20/2019 | RB | 17 | Review updated info from contractors and related follow-up | 0.2 | 0.00 |
| 5/20/2019 | RB | 17 | Review confirmation of receipt of Act II final report from DEP | 0.2 | 0.00 |
| 5/21/2019 | RB | 17 | Review contractor proposals | 1.1 | 0.00 |
| 5/22/2019 | RB | 17 | Work on updated construction and site development costs with Bernie | 2.6 | 0.00 |
| 5/22/2019 | RB | 17 | Coordinate with Bristol Borough Fire Training Officer access to property for training | 0.7 | 0.00 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| | | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|---|
| 5/23/2019 | RB | 17 | Work with Bernie Sauer on site and contractor issues | | 1.2 | 0.00 |
| 5/23/2019 | RB | 17 | Meet with Contractor re: issues on invoices | | 0.2 | 0.00 |
| 5/23/2019 | RB | 17 | Work on detail of specific contractor pricing issues | | 3.2 | 0.00 |
| 5/24/2019 | RB | 17 | Review status of updated contractor insurance information | | 1.1 | 0.00 |
| 5/24/2019 | RB | 17 | Work with Bernie Sauer on site and contractor issues | | 1.7 | 0.00 |
| 5/27/2019 | CD | 17 | Review email correspondence re: PECO installation | | 0.1 | 0.00 |
| 5/28/2019 | RB | 17 | Communication with Bernie Sauer on contractor and site issues | | 0.4 | 0.00 |
| 5/29/2019 | RB | 17 | Work with Bernie Sauer on contractor issues and project costing information | | 1.4 | 0.00 |
| 5/30/2019 | RB | 17 | Work with Bernie Sauer on site and contractor issues | | 1.1 | 0.00 |
| 5/30/2019 | RB | 17 | Meet with contractor on invoice issues | | 0.4 | 0.00 |
| 5/31/2019 | RB | 17 | Work with Bernie Sauer on site and contractor issues | | 0.9 | 0.00 |
| 6/1/2019 | RB | 17 | Work on property access issues for contractors | | 0.3 | 0.00 |
| 6/3/2019 | RB | 17 | Brief review of property lighting options | | 0.2 | 0.00 |
| 6/5/2019 | RB | 17 | Process updated insurance certificates received | | 0.3 | 0.00 |
| 6/5/2019 | RB | 17 | Brief review various proposals received from contractors | | 0.3 | 0.00 |
| 6/10/2019 | CD | 17 | Scan and forward contractor insurance to RB | | 0.1 | 0.00 |
| 6/11/2019 | RB | 17 | Review communication from Bohler Engineering In-House Counsel (Jane Leventhal-Leopold) and related follow-up | | 0.2 | 0.00 |
| 6/11/2019 | RB | 17 | Review revised proposal from American Line Striping for signage on property | | 0.2 | 0.00 |
| 6/12/2019 | RB | 17 | Review and process updated insurance certificates from contractors | | 0.4 | 0.00 |
| 6/13/2019 | CD | 17 | Forward to RB contractor updated Certificate of Insurance | | 0.1 | 0.00 |
| 6/17/2019 | RB | 17 | Calls with Carol Davis re: case issues | | 0.3 | 0.00 |
| 6/17/2019 | CD | 17 | Call with RB re construction models and site | | 0.3 | 0.00 |
| 6/20/2019 | RB | 17 | Work with Bernie Sauer on site and contractor issues, including status of buildings in progress | | 1.3 | 0.00 |
| 6/21/2019 | RB | 17 | Work with Bernie Sauer on construction planning and scheduling for projection purposes | | 1.7 | 0.00 |
| 6/24/2019 | RB | 17 | Review and process insurance coverage documentation provided by contractors | | 0.2 | 0.00 |
| 6/24/2019 | RB | 17 | Followup on specific recovery from contractor damage (.1) plus call with Leonard White re: same (.1) | | 0.2 | 0.00 |
| 6/24/2019 | CD | 17 | Scan contractor certificate of insurance and forward to RB | | 0.1 | 0.00 |
| 6/26/2019 | RB | 17 | Work with Bernie Sauer on contractor issues and construction status | | 0.9 | 0.00 |
| 6/26/2019 | CD | 17 | Review email correspondence re construction | | 0.2 | 0.00 |
| 6/27/2019 | RB | 17 | Manage insurance contractor proof of coverage | | 0.6 | 0.00 |
| 6/27/2019 | CD | 17 | Receive and review mail received.  Forward contractor insurance certificate to RB | | 0.5 | 0.00 |
| 6/28/2019 | RB | 17 | Call with Carol Davis re: case issues | | 0.5 | 0.00 |
| 6/28/2019 | RB | 17 | Work with Bernie on contractor issues | | 0.9 | 0.00 |
| 6/28/2019 | CD | 17 | Call with RB re contractor work | | 0.5 | 0.00 |
| 7/1/2019 | CD | 17 | Received contractor certificate of insurance | | 0.1 | 0.00 |
| 7/2/2019 | CD | 17 | Review email correspondence re: Bristol Zoning variance | | 0.1 | 0.00 |
| 7/3/2019 | CD | 17 | Review mail received. Releases from Contractors | | 0.6 | 0.00 |
| 7/12/2019 | CD | 17 | Review email correspondence for proposal of glass door repair | | 0.1 | 0.00 |
| 8/27/2019 | CD | 17 | Received contractor certificate of insurance | | 0.1 | 0.00 |
| 9/5/2019 | CD | 17 | Email correspondence re pump station | | 0.1 | 0.00 |
| 9/10/2019 | CD | 17 | Discussion with KOH re status of DEP approval | | 0.1 | 0.00 |
| 9/16/2019 | CD | 17 | Review contractor certificate of insurance received in mail. | | 0.1 | 0.00 |
| 9/24/2019 | CD | 17 | Review contractor certificate of insurance received in mail. | | 0.1 | 0.00 |
| 10/9/2019 | CD | 17 | Review email correspondence re DEP letter | | 0.1 | 0.00 |
| 10/9/2019 | CD | 17 | Call with KOH re DEP letter | | 0.1 | 0.00 |
| 10/21/2019 | RB | 17 | Call with Bernie Sauer re: contractor and property issues | | 0.3 | 0.00 |
| 10/23/2019 | RB | 17 | Calls with Bernie Sauer re: contractor and property issues | | 0.2 | 0.00 |
| 10/25/2019 | RB | 17 | Message to Bernie needed re: pump station and related invoice for release drafting | | 0.1 | 0.00 |
| 10/29/2019 | RB | 17 | Calls with Bernie Sauer re: contractor and property issues | | 0.2 | 0.00 |
| 10/29/2019 | RB | 17 | Quick review of updated insurance info and lender communication | | 1.1 | 0.00 |
| 11/1/2019 | RB | 17 | Preparation of final release for execution for MGK Industries, Inc. re: pump station and transmittal to Bernie | | 0.6 | 0.00 |
| 11/4/2019 | RB | 17 | Work with Bernie on multiple construction and sales issues | | 3.1 | 0.00 |
| 11/5/2019 | CD | 17 | Review email correspondence re contractor prices | | 0.1 | 0.00 |
| 11/6/2019 | RB | 17 | Work with Bernie on multiple construction issues | | 0.9 | 0.00 |

**PROFESSIONAL SERVICES**

Island View Crossing II, LP - NM

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 11/10/2019 | RB | 17 | Call with Bernie Sauer re: contractor and property issues | 0.2 | 0.00 |
| 11/13/2019 | RB | 17 | Work with Bernie and KOH on multiple case issues (construction matters, budgeting) | 1.6 | 0.00 |
| 11/14/2019 | RB | 17 | Work with Bernie on multiple construction issues | 1.6 | 0.00 |
| 11/15/2019 | RB | 17 | Work with Bernie on multiple construction issues | 0.6 | 0.00 |
| 11/18/2019 | RB | 17 | Calls with Bernie Sauer re: contractor and property issues | 0.7 | 0.00 |
| 11/18/2019 | CD | 17 | Receive and review contractor insurance information. | 0.2 | 0.00 |
| 11/19/2019 | RB | 17 | Calls with Bernie Sauer re: contractor and property issues | 0.1 | 0.00 |
| 11/19/2019 | RB | 17 | Review of updated insurance info and processing of same | 0.9 | 0.00 |
| 11/19/2019 | CD | 17 | Scan insurance for contractors and distribute. | 0.7 | 0.00 |
| 11/20/2019 | RB | 17 | Work with Bernie on multiple construction issues | 0.2 | 0.00 |
| 11/20/2019 | RB | 17 | Call with insurance agency re: contractor coverage renewal and required certificates | 0.3 | 0.00 |
| 11/20/2019 | RB | 17 | Manage insurance requirements among contractors | 1.4 | 0.00 |
| 11/21/2019 | RB | 17 | Manage insurance requirements among contractors: confirm compliance, request additional info directly from agents, etc. | 6.2 | 0.00 |
| 11/21/2019 | RB | 17 | Work with Bernie on multiple construction issues | 0.5 | 0.00 |
| 11/22/2019 | RB | 17 | Manage insurance requirements among contractors: confirm compliance, request additional info directly from agents, etc. | 2.1 | 0.00 |
| 11/22/2019 | RB | 17 | Work with Bernie on multiple construction issues | 0.5 | 0.00 |
| 11/22/2019 | CD | 17 | Review contractor insurance list. | 0.2 | 0.00 |
| 11/25/2019 | RB | 17 | Work with Bernie on multiple construction issues | 1.1 | 0.00 |
| 11/25/2019 | RB | 17 | Review documents for execution of renewal NPDES applications and prepare payments for same and coordination with Bernie re: same | 0.7 | 0.00 |
| 11/26/2019 | RB | 17 | Work on detailed information for updated contractor information | 5.4 | 0.00 |
| 11/26/2019 | RB | 17 | Work with Bernie on multiple construction issues | 0.8 | 0.00 |
| 11/29/2019 | RB | 17 | Review communication from contractor | 0.1 | 0.00 |
| 12/1/2019 | RB | 17 | Documentation of various contractors  issues and related follow-up | 2.7 | 0.00 |
| 12/2/2019 | RB | 17 | Documentation of various contractors  issues and related follow-up | 2.1 | 0.00 |
| 12/3/2019 | RB | 17 | Work with Bernie on multiple construction issues | 0.9 | 0.00 |
| 12/3/2019 | RB | 17 | Meet with supplier re: invoicing issues | 0.8 | 0.00 |
| 12/4/2019 | RB | 17 | Call with Craig Kachmer re: logistics of payment to MGK | 0.1 | 0.00 |
| 12/4/2019 | RB | 17 | Handle multiple contractor cash planning issues | 1.3 | 0.00 |
| 12/4/2019 | RB | 17 | Work with Bernie on multiple construction issues | 1.6 | 0.00 |
| 12/5/2019 | RB | 17 | Work with Bernie on multiple construction issues | 1.1 | 0.00 |
| 12/5/2019 | CD | 17 | Review email correspondence re pump station | 0.1 | 0.00 |
| 12/9/2019 | RB | 17 | Calls with Bernie re: contractor issues | 0.3 | 0.00 |
| 12/9/2019 | CD | 17 | Receive and distribute updated contractor insurance certificate. | 0.2 | 0.00 |
| 12/10/2019 | RB | 17 | Work with Bernie on multiple construction issues | 1.6 | 0.00 |
| 12/10/2019 | RB | 17 | Review environmental covenant document in prep for execution by KOH & coordinate logistics of same | 3.8 | 0.00 |
| 12/11/2019 | RB | 17 | Message to Kurt Schroder re: Tri-Party Agreement release procedures coordination | 0.1 | 0.00 |
| 12/12/2019 | RB | 17 | Coordinate additional documentation required for environmental covenant for HOA | 1.9 | 0.00 |
| 12/12/2019 | RB | 17 | Review certificate of occupancy requirements | 0.8 | 0.00 |
| 12/12/2019 | RB | 17 | Work with Bernie on multiple construction issues | 0.9 | 0.00 |
| 12/13/2019 | RB | 17 | Manage contractor insurance compliance, including direct call to contractors' agents, etc. | 3.8 | 0.00 |
| 12/13/2019 | RB | 17 | Final organization and assembly of final documents to be transmitted to DEP | 0.8 | 0.00 |
| 12/13/2019 | RB | 17 | Work with Bernie on multiple construction issues | 0.5 | 0.00 |
| 12/13/2019 | RB | 17 | Call with Kurt Schroeder of Gilmore Engineering re: process for escrow release from letter of credit for Tri-Party agreement | 0.2 | 0.00 |
| 12/13/2019 | RB | 17 | Call with Lisa in Marcie Thompson's office at National Associates-Doylestown re: obtaining updated insurance certificate on Jordan Drywall | 0.1 | 0.00 |
| 12/16/2019 | RB | 17 | Calls with Bernie re: contractor issues & regulatory issues | 0.3 | 0.00 |
| 12/16/2019 | CD | 17 | Review email correspondence re: Environmental Covenant | 0.1 | 0.00 |
| 12/17/2019 | RB | 17 | Work with Bernie on multiple construction issues | 0.8 | 0.00 |
| 12/17/2019 | CD | 17 | Receive and review contractor insurance information, scan and distribute as needed. | 0.3 | 0.00 |
| 12/18/2019 | RB | 17 | Work with Bernie on multiple construction issues | 0.4 | 0.00 |
| 12/19/2019 | RB | 17 | Work with Bernie on multiple construction issues | 0.1 | 0.00 |
| 12/20/2019 | CD | 17 | Receive and review mail:  PA DEP letter, EC, Verizon invoice | 0.7 | 0.00 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 12/23/2019 | RB | 17 | Calls with Bernie re: contractor issues & regulatory issues | 0.2 | 0.00 |
| 12/27/2019 | RB | 17 | Calls with Bernie Sauer re: contractor and property issues | 1.3 | 0.00 |
| 1/4/2020 | RB | 17 | Review emails from vendors and determine action plan and work on cash management issues | 2.7 | 0.00 |
| 1/6/2020 | RB | 17 | Work with Bernie on multiple construction issues | 0.3 | 0.00 |
| 1/7/2020 | RB | 17 | Assist with obtaining updated quote for lighting required around units | 1.1 | 0.00 |
| 1/8/2020 | RB | 17 | Assist with obtaining updated quote for lighting required around units | 0.7 | 0.00 |
| 1/9/2020 | RB | 17 | Assist with obtaining updated quote for lighting required around units | 0.7 | 0.00 |
| 1/9/2020 | CD | 17 | Received and review contractor insurance certificate | 0.2 | 0.00 |
| 1/13/2020 | CD | 17 | Received and review contractor insurance certificate.  Distribute copies as needed. | 0.2 | 0.00 |
| 1/16/2020 | RB | 17 | Assist with coordination of material orders for items needed for certificates of occupancy | 0.7 | 0.00 |
| 1/20/2020 | RB | 17 | Work with Bernie on multiple construction issues | 0.6 | 0.00 |
| 1/21/2020 | RB | 17 | Work with Bernie on multiple construction issues | 0.1 | 0.00 |
| 1/22/2020 | RB | 17 | Walk property with KOH and Bernie for construction and development issues related to utility lines and sales issues | 0.8 | 0.00 |
| 1/22/2020 | RB | 17 | Work with Bernie Sauer and KOH re:development, construction and sales planning issues | 3.4 | 0.00 |
| 1/23/2020 | RB | 17 | Coordination of logistics planning for development and other issues related to sales closings | 4.2 | 0.00 |
| 1/24/2020 | RB | 17 | Call with Bernie Sauer re: contractor issues | 0.1 | 0.00 |
| 1/24/2020 | RB | 17 | Planning for contractor issues and input on purchasing matters | 4.2 | 0.00 |
| 1/27/2020 | RB | 17 | Work with Bernie on multiple construction and sales issues | 0.1 | 0.00 |
| 1/28/2020 | RB | 17 | Work with Bernie on contractor issues | 1.1 | 0.00 |
| 1/29/2020 | RB | 17 | Work with Bernie Sauer on contractor issues | 1.3 | 0.00 |
| 1/29/2020 | CD | 17 | Scan Certificate of Insurance received and forward to RB | 0.1 | 0.00 |
| 1/30/2020 | RB | 17 | Review proposals for various contractor work | 0.8 | 0.00 |
| 1/30/2020 | RB | 17 | Work with Bernie Sauer on contractor issues | 2.9 | 0.00 |
| 1/31/2020 | RB | 17 | Calls with Bernie Sauer re: contractor and development issues | 0.4 | 0.00 |
| 2/3/2020 | RB | 17 | Call with Bernie on multiple construction and sales issues | 0.1 | 0.00 |
| 2/4/2020 | RB | 17 | Calls with Carol Davis re: case issues | 0.4 | 0.00 |
| 2/4/2020 | RB | 17 | Work with Bernie on contractor issues and prep of points for obtaining certificates of occupancy for homes to be sold | 5.0 | 0.00 |
| 2/4/2020 | RB | 17 | Call with Tom Petrecz re: environmental notice requirements | 0.2 | 0.00 |
| 2/4/2020 | CD | 17 | Call with RB re street name, street lights, insurance check | 0.4 | 0.00 |
| 2/5/2020 | RB | 17 | Call with Tom Petrecz and Peter Lamont re: environmental notice requirements | 0.2 | 0.00 |
| 2/5/2020 | RB | 17 | Work on disclosure issues related to the environmental covenant, etc. and related communication with Counsel and Title Company | 5.1 | 0.00 |
| 2/5/2020 | CD | 17 | Review email correspondence re street name for parcels. | 0.1 | 0.00 |
| 2/6/2020 | RB | 17 | Calls with Bernie Sauer on development issues and requirements for sales closings | 0.8 | 0.00 |
| 2/6/2020 | RB | 17 | Review and process insurance documentation provided by contractor | 0.4 | 0.00 |
| 2/6/2020 | CD | 17 | Insurance received for contractor | 0.1 | 0.00 |
| 2/7/2020 | RB | 17 | Call with Mr. Tom Spicer of Bucks County 911 Administration re: confirmation of Street Name and Addresses in 911 system and related followup | 0.3 | 0.00 |
| 2/7/2020 | RB | 17 | Calls with Bernie Sauer re: contractor & development issues | 0.3 | 0.00 |
| 2/7/2020 | RB | 17 | Update insurance certificates control list and request directly from agents renewal certs on certain contractors; review coverage info | 0.8 | 0.00 |
| 2/7/2020 | CD | 17 | Review RB email re insurance update for contractors | 0.1 | 0.00 |
| 2/9/2020 | RB | 17 | Review updated insurance certificates received | 0.1 | 0.00 |
| 2/11/2020 | RB | 17 | Work with Bernie Sauer on contractor issues | 1.8 | 0.00 |
| 2/12/2020 | RB | 17 | Meet with KOH and Bernie and work on multiple property issues | 2.9 | 0.00 |
| 2/12/2020 | RB | 17 | Work with Bernie Sauer on contractor issues | 0.5 | 0.00 |
| 2/13/2020 | RB | 17 | Walk property with KOH and Bernie and work on multiple property issues | 2.2 | 0.00 |
| 2/13/2020 | RB | 17 | Work on insurance issues for contractors | 0.9 | 0.00 |
| 2/14/2020 | RB | 17 | Monitor and manage compliance with insurance requirements of contractors | 0.9 | 0.00 |
| 2/14/2020 | CD | 17 | Review email correspondence re striping proposal | 0.1 | 0.00 |
| 2/15/2020 | RB | 17 | Review detailed info from GeoStructures re: site information | 0.3 | 0.00 |
| 2/17/2020 | RB | 17 | Review contractor quotes and handle related issues | 0.8 | 0.00 |
| 2/19/2020 | RB | 17 | Work with Bernie Sauer and KOH on contractor estimates and issues | 1.2 | 0.00 |

**PROFESSIONAL SERVICES**

Island View Crossing II, LP - NM

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 2/20/2020 | CD | 17 | Receive contractor insurance in mail, forward to RB | 0.5 | 0.00 |
| 2/21/2020 | RB | 17 | Call with KOH re: case issues ( contractor/professionals issues) (.2) | 0.2 | 0.00 |
| 2/23/2020 | RB | 17 | Review detailed email communications re: process communications from contractors (.9) | 0.9 | 0.00 |
| 2/24/2020 | RB | 17 | Calls with Bernie on multiple construction issues | 0.4 | 0.00 |
| 2/25/2020 | RB | 17 | Manage insurance certificates from suppliers, contractors, etc. | 0.7 | 0.00 |
| 2/25/2020 | RB | 17 | Work with Bernie on multiple contractor issues | 1.8 | 0.00 |
| 2/25/2020 | RB | 17 | Review Penn DOT permit and renewal requirements and schedule (calendar) action of same | 0.4 | 0.00 |
| 2/26/2020 | RB | 17 | Generate detailed response re: DEP question on notification process request | 1.8 | 0.00 |
| 2/27/2020 | RB | 17 | Work with Bernie Sauer on future contracting work and related scheduling | 2.2 | 0.00 |
| 2/28/2020 | RB | 17 | Work with Bernie Sauer on contractor pricing, and other logistical construction issues | 0.6 | 0.00 |
| 2/28/2020 | RB | 17 | Review email communications with contractors and related follow-up | 0.4 | 0.00 |
| 3/1/2020 | RB | 17 | Review estimate for Aqua requirement to replace plastic pipes with copper in remaining units | 0.3 | 0.00 |
| 3/2/2020 | RB | 17 | Insurance compliance monitoring and follow-up for updated certificates of coverage | 1.2 | 0.00 |
| 3/3/2020 | RB | 17 | Work with Bernie on contractor issues including punchlist completion for certificates of occupancy | 2.8 | 0.00 |
| 3/4/2020 | RB | 17 | Compile and organize info for response to Bristol Borough list of requirements for temporary certificates of occupancy and transmittal of same | 8.1 | 0.00 |
| 3/4/2020 | CD | 17 | Review files for reports for building 2 & 4 for documents for certificate of occupancy. | 1.0 | 0.00 |
| 3/5/2020 | RB | 17 | Communications with Aqua re: new accounts for units and related follow-up | 0.4 | 0.00 |
| 3/5/2020 | RB | 17 | Work with Bernie Sauer on contractor issues | 1.8 | 0.00 |
| 3/5/2020 | RB | 17 | Communication from KOH re: case issues | 0.1 | 0.00 |
| 3/5/2020 | CD | 17 | Review emails re Information to Bristol Borough for certificate of occupancy | 0.5 | 0.00 |
| 3/6/2020 | RB | 17 | Work with Bernie on contractor issues including punchlist completion for certificates of occupancy | 2.3 | 0.00 |
| 3/9/2020 | RB | 17 | Call with Bernie Sauer re: contractor issues | 0.2 | 0.00 |
| 3/10/2020 | RB | 17 | Work with Bernie Sauer on contractor issues | 4.1 | 0.00 |
| 3/12/2020 | RB | 17 | Work with Bernie Sauer on contractor issues | 0.5 | 0.00 |
| 3/13/2020 | RB | 17 | Meeting with KOH and Bernie Sauer re: construction planning | 0.6 | 0.00 |
| 3/17/2020 | RB | 17 | Update insurance coverage with contractor agents and update control schedules | 0.7 | 0.00 |
| 3/17/2020 | RB | 17 | Work with Bernie Sauer on contractor issues: construction scheduling, etc. | 2.9 | 0.00 |
| 3/18/2020 | RB | 17 | Work with Bernie Sauer on contractor issues | 1.4 | 0.00 |
| 3/19/2020 | RB | 17 | Processing of additional insurance renewal certificates received from agencies for multiple contractors | 1.3 | 0.00 |
| 3/19/2020 | CD | 17 | Review and reconcile to bank account balances. | 0.1 | 0.00 |
| 3/20/2020 | RB | 17 | Meet with Bernie and KOH re: scheduling of construction activity | 0.7 | 0.00 |
| 3/22/2020 | RB | 17 | Process insurance proof of coverage info provided by contractors | 2.9 | 0.00 |
| 3/23/2020 | RB | 17 | Contact insurance agent for Freestyle Contractors for proof of coverage for work to be done on property and related followup | 0.4 | 0.00 |
| 3/23/2020 | RB | 17 | Calls with Bernie on multiple construction issues | 1.2 | 0.00 |
| 3/24/2020 | RB | 17 | Work with Bernie Sauer on contractor issues | 2.4 | 0.00 |
| 3/25/2020 | RB | 17 | Review proposal of Master Locaters and execution of same | 0.9 | 0.00 |
| 3/25/2020 | RB | 17 | Call with KOH, Bernie Sauer, Daniel Eschete and Jianchao Li re: consideration of additional work (.3) and related followup (.6) | 0.9 | 0.00 |
| 3/26/2020 | RB | 17 | Communications with George Hartman at Bohler re: PennDOT permit renewal | 0.1 | 0.00 |
| 3/26/2020 | RB | 17 | Calls with Bernie Sauer on contractor and development issues | 0.4 | 0.00 |
| 3/26/2020 | CD | 17 | Review contractor insurance update information. | 0.1 | 0.00 |
| 3/27/2020 | RB | 17 | Calls with Bernie Sauer re: contractor issues | 0.2 | 0.00 |
| 3/28/2020 | RB | 17 | Review of contractor reports, proposals, and related requirements | 2.7 | 0.00 |
| 3/30/2020 | RB | 17 | Calls with Carol Davis re: case issues | 0.6 | 0.00 |
| 3/30/2020 | RB | 17 | Calls with KOH re: case issues | 1.3 | 0.00 |
| 3/30/2020 | RB | 17 | Work on multiple contractor issues and related invoices for payment | 1.9 | 0.00 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 3/30/2020 | RB | 17 | Review of documents needed for satisfaction of Stream Energy Costs Savings agreement for proof of transfers of property and related communication | 0.9 | 0.00 |
| 3/30/2020 | CD | 17 | Call with RB re case issues | 0.6 | 0.00 |
| 3/30/2020 | CD | 17 | Email correspondence re Stream cancellation. Review documents for proof of sale. | 0.5 | 0.00 |
| 3/31/2020 | RB | 17 | Calls with KOH re: case issues | 0.9 | 0.00 |
| 3/31/2020 | RB | 17 | Call with Carol Davis re: case issues | 1.4 | 0.00 |
| 3/31/2020 | RB | 17 | Call with security personnel re: assistance with contractor issues | 0.3 | 0.00 |
| 3/31/2020 | RB | 17 | Call with Bernie Sauer re: contractor issues | 0.4 | 0.00 |
| 3/31/2020 | RB | 17 | Monitoring and processing of updated proofs of insurance provided by subcontractors | 1.1 | 0.00 |
| 3/31/2020 | CD | 17 | Calls with RB re case issues. | 1.4 | 0.00 |
| 4/1/2020 | RB | 17 | Review proposals from multiple contractors re: multiple tasks and related follow-up | 3.3 | 0.00 |
| 4/1/2020 | RB | 17 | Contractor Insurance and other compliance coordination work | 3.1 | 0.00 |
| 4/1/2020 | CD | 17 | Review email re new cleaning service. | 0.1 | 0.00 |
| 4/2/2020 | RB | 17 | Calls with KOH re: case issues | 0.3 | 0.00 |
| 4/2/2020 | RB | 17 | Call with KOH & Bernie Sauer re: information needed for obtaining certificate of occupancy | 1.3 | 0.00 |
| 4/2/2020 | RB | 17 | Work on multiple contractor issues and other vendors issues, including insurance compliance, proposals, review of reports, etc. | 5.7 | 0.00 |
| 4/2/2020 | RB | 17 | Calls with Bernie Sauer re: contractor issues | 0.1 | 0.00 |
| 4/3/2020 | RB | 17 | Call with KOH re: case issues | 0.3 | 0.00 |
| 4/3/2020 | RB | 17 | Review report from contractor re: site issues | 0.8 | 0.00 |
| 4/3/2020 | RB | 17 | Call with KOH & Bernie re: updated information for Gilmore & Associates requested for certificate of occupancy | 1.6 | 0.00 |
| 4/3/2020 | RB | 17 | Work on multiple contractor issues and other vendors issues, including insurance compliance, proposals, review of reports, etc. | 3.8 | 0.00 |
| 4/6/2020 | RB | 17 | Calls with KOH re: case issues | 0.1 | 0.00 |
| 4/6/2020 | RB | 17 | Calls with Bernie on multiple construction issues | 0.2 | 0.00 |
| 4/6/2020 | RB | 17 | Work on multiple contractor issues | 0.7 | 0.00 |
| 4/7/2020 | RB | 17 | Calls with KOH re: case issues | 0.9 | 0.00 |
| 4/7/2020 | RB | 17 | Calls with Bernie on multiple construction issues | 0.2 | 0.00 |
| 4/8/2020 | RB | 17 | Calls with KOH re: case issues | 0.9 | 0.00 |
| 4/8/2020 | RB | 17 | Calls to George Cressman and Peter Lamont of Penn E&R re: billings | 0.2 | 0.00 |
| 4/8/2020 | RB | 17 | Work on contractor issues, including review of multiple communications with various contractors and related follow-up | 3.7 | 0.00 |
| 4/9/2020 | RB | 17 | Work on contractor issues, including review of multiple communications with various contractors and related follow-up | 2.2 | 0.00 |
| 4/10/2020 | RB | 17 | Call with KOH re: case issues | 0.9 | 0.00 |
| 4/10/2020 | RB | 17 | Work on contractor issues | 1.3 | 0.00 |
| 4/13/2020 | RB | 17 | Calls with KOH re: case issues | 0.4 | 0.00 |
| 4/13/2020 | RB | 17 | Work on contractor issues: review of invoices received; generate required reconciliations, etc. | 1.2 | 0.00 |
| 4/14/2020 | RB | 17 | Call with KOH re: case issues | 0.4 | 0.00 |
| 4/14/2020 | RB | 17 | Work on contractor issues | 0.7 | 0.00 |
| 4/14/2020 | RB | 17 | Review info on renewal on PennDOT permit and schedule appropriate action | 0.4 | 0.00 |
| 4/15/2020 | RB | 17 | Calls with KOH re: case issues | 0.2 | 0.00 |
| 4/15/2020 | RB | 17 | Calls with Carol Davis re: case issues | 0.7 | 0.00 |
| 4/15/2020 | RB | 17 | Work on contractor issues: review and verification of work done per invoices and other related work (insurance compliance, etc.) | 4.2 | 0.00 |
| 4/15/2020 | CD | 17 | Calls with RB re case issues | 0.7 | 0.00 |
| 4/16/2020 | RB | 17 | Calls with Bernie Sauer re: contractor issues | 0.2 | 0.00 |
| 4/16/2020 | RB | 17 | Work on contractor issues: review and verification of work done per invoices and other related work | 4.7 | 0.00 |
| 4/17/2020 | RB | 17 | Call with KOH re: case issues | 0.4 | 0.00 |
| 4/17/2020 | RB | 17 | Calls with Bernie Sauer on contractor issues | 0.2 | 0.00 |
| 4/17/2020 | RB | 17 | Work on contractor issues: review and verification of work done per invoices and other related work | 4.1 | 0.00 |
| 4/19/2020 | RB | 17 | Review contractor payables and verification of work done, etc. | 0.7 | 0.00 |
| 4/20/2020 | RB | 17 | Calls with KOH re: case issues | 1.5 | 0.00 |
| 4/20/2020 | RB | 17 | Review contractor payables and verification of work done, etc. | 3.9 | 0.00 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 4/20/2020 | RB | 17 | Review updated contractor insurance certificates submitted | 0.4 | 0.00 |
| 4/20/2020 | CD | 17 | Received and distribute contractor's updated insurance. | 0.1 | 0.00 |
| 4/21/2020 | RB | 17 | Review of draft Phase 2 report from GPRS | 3.3 | 0.00 |
| 4/22/2020 | RB | 17 | Calls with KOH re: case issues | 1.1 | 0.00 |
| 4/22/2020 | RB | 17 | Call with KOH and Bernie re: comments on draft GPRS report | 1.3 | 0.00 |
| 4/22/2020 | RB | 17 | Review updated GPRS report for submission to Borough engineers | 1.1 | 0.00 |
| 4/23/2020 | CD | 17 | Review and reconcile to bank account balances. | 0.2 | 0.00 |
| 4/24/2020 | RB | 17 | Update contractor insurance info | 0.6 | 0.00 |
| 4/24/2020 | RB | 17 | Work on contractor issues | 0.3 | 0.00 |
| 4/27/2020 | RB | 17 | Monitor status of renewal of permits and payment/transmittal of required fees | 0.3 | 0.00 |
| 4/27/2020 | CD | 17 | Receive, scan and distribute COI received in mail. | 0.2 | 0.00 |
| 4/29/2020 | RB | 17 | Calls with KOH re: case issues | 0.2 | 0.00 |
| 4/29/2020 | RB | 17 | Work on contractor issues: review of invoices and related payments, documentation issues, etc. | 0.9 | 0.00 |
| 4/30/2020 | RB | 17 | Calls with Bernie Sauer re: case issues | 0.2 | 0.00 |
| 4/30/2020 | RB | 17 | Work on contractor issues | 0.8 | 0.00 |
| 4/30/2020 | CD | 17 | Review and reconcile to bank account balance. Transfer payroll funds. | 0.4 | 0.00 |
| 5/1/2020 | RB | 17 | Call with Bernie Sauer re: case issues | 0.30 | 0.00 |
| 5/1/2020 | RB | 17 | Work on contractor issues | 0.40 | 0.00 |
| 5/1/2020 | RB | 17 | Review and process insurance certificates on new contractors | 0.20 | 0.00 |
| 5/3/2020 | RB | 17 | Calls with Kevin O'Halloran re: case issues | 0.20 | 0.00 |
| 5/4/2020 | RB | 17 | Calls with Bernie on multiple construction and sales issues | 0.80 | 0.00 |
| 5/4/2020 | RB | 17 | Call with Kevin O'Halloran re: case issues | 0.40 | 0.00 |
| 5/4/2020 | RB | 17 | Work on numerous contractor issues: analysis of invoices and preparation/transmittal of payments | 10.70 | 0.00 |
| 5/4/2020 | RB | 17 | Call to contractor re: specific info needed | 0.10 | 0.00 |
| 5/5/2020 | RB | 17 | Call with Erkan Capar (Eric) of Last Minute Moving LLC re: invoice needed | 0.10 | 0.00 |
| 5/5/2020 | RB | 17 | Calls with Bernie Sauer re: contractor issues | 0.10 | 0.00 |
| 5/5/2020 | RB | 17 | Initial review of additional GPRS report | 0.40 | 0.00 |
| 5/5/2020 | RB | 17 | Work on numerous contractor issues: analysis of invoices and preparation/transmittal of payments | 1.40 | 0.00 |
| 5/6/2020 | RB | 17 | Calls with KOH re: case issues | 0.20 | 0.00 |
| 5/6/2020 | RB | 17 | Call with Carol Davis re: case issues | 0.30 | 0.00 |
| 5/6/2020 | RB | 17 | Review and process updated insurance certificates received from contractors | 0.60 | 0.00 |
| 5/6/2020 | RB | 17 | Work on contractor issues including Borough issues related to permits and other requirements, verification of amounts owed, etc. | 6.90 | 0.00 |
| 5/6/2020 | RB | 17 | Calls with Bernie Sauer re: contractor and development issues | 0.20 | 0.00 |
| 5/6/2020 | CD | 17 | Received Contractor COI in mail, scan and distribute to RB. | 0.10 | 0.00 |
| 5/6/2020 | CD | 17 | Calls with RB re permits for development | 0.30 | 0.00 |
| 5/7/2020 | RB | 17 | Calls with KOH re: multiple case issues | 1.10 | 0.00 |
| 5/7/2020 | RB | 17 | Call with KOH and Bernie re: Gilmore/Borough requirements for obtaining certificates of occupancy on sold units | 0.80 | 0.00 |
| 5/7/2020 | RB | 17 | Call with Carol Davis re: case issues | 0.20 | 0.00 |
| 5/7/2020 | RB | 17 | Call with Sally Bellaspica re: case issues | 0.10 | 0.00 |
| 5/7/2020 | RB | 17 | Work on contractor issues including Borough issues related to permits and other requirements, verification of amounts owed, etc. | 3.70 | 0.00 |
| 5/7/2020 | CD | 17 | Review documents re permit fees paid | 1.50 | 0.00 |
| 5/7/2020 | CD | 17 | Call with RB re permit fees | 0.20 | 0.00 |
| 5/8/2020 | RB | 17 | Call with KOH re: case issues | 0.10 | 0.00 |
| 5/8/2020 | RB | 17 | Work on contractor issues including Borough issues related to permits and other requirements, verification of amounts owed, etc. | 3.90 | 0.00 |
| 5/8/2020 | RB | 17 | Review and process updated insurance certificates received | 0.20 | 0.00 |
| 5/8/2020 | RB | 17 | Calls with Bernie re: contractor issues | 0.30 | 0.00 |
| 5/8/2020 | CD | 17 | Prepare email correspondence re Stream cancellation on Lot 41 | 0.40 | 0.00 |
| 5/8/2020 | CD | 17 | Call with KOH re construction | 0.20 | 0.00 |
| 5/10/2020 | RB | 17 | Review and process updated insurance certificates received from contractors | 0.10 | 0.00 |
| 5/11/2020 | RB | 17 | Work on contractor issues  (Review of invoices, specific communications, etc.) | 5.10 | 0.00 |
| 5/11/2020 | RB | 17 | Review and process updated insurance certificates received from contractors | 0.60 | 0.00 |
| 5/11/2020 | RB | 17 | Call with Carol Davis re: contractor issues and resolutions | 0.80 | 0.00 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 5/11/2020 | CD | 17 | Receive, scan and distribute contractor insurance certificate | 0.10 | 0.00 |
| 5/11/2020 | CD | 17 | Email correspondence re TCO received for Lot 11 | 0.10 | 0.00 |
| 5/11/2020 | CD | 17 | Call with RB re contractor issues | 0.80 | 0.00 |
| 5/12/2020 | RB | 17 | Calls with Carol Davis re: property and contractor issues | 0.70 | 0.00 |
| 5/12/2020 | RB | 17 | Work on numerous contractor issues: analysis of invoices and preparation/transmittal of payments | 4.20 | 0.00 |
| 5/12/2020 | CD | 17 | Call with RB re property and contractor issues. | 0.70 | 0.00 |
| 5/12/2020 | CD | 17 | Review electric and gas accounts documents | 1.00 | 0.00 |
| 5/13/2020 | RB | 17 | Work on contractor issues: review of invoices, prep & transmittal of pmts; review proposals and contracts, etc. | 6.70 | 0.00 |
| 5/13/2020 | RB | 17 | Calls with Bernie Sauer re: contractor issues | 0.30 | 0.00 |
| 5/13/2020 | RB | 17 | Review and process updated insurance provided | 0.20 | 0.00 |
| 5/13/2020 | RB | 17 | Call with Carol Davis re: case issues | 0.40 | 0.00 |
| 5/13/2020 | CD | 17 | Calls with Stream re cancellations on sold lots, cancellation of gas contract. | 1.00 | 0.00 |
| 5/13/2020 | CD | 17 | Receive and scan contractor insurance update, forward to RB. | 0.60 | 0.00 |
| 5/13/2020 | CD | 17 | Call with RB re case issues | 0.40 | 0.00 |
| 5/14/2020 | RB | 17 | Work on contractor issues | 3.70 | 0.00 |
| 5/14/2020 | RB | 17 | Calls with KOH re: case issues | 0.70 | 0.00 |
| 5/14/2020 | RB | 17 | Call with Bernie Sauer re: contractor issues | 0.30 | 0.00 |
| 5/15/2020 | RB | 17 | Calls with Bernie re: contractor issues | 0.60 | 0.00 |
| 5/16/2020 | RB | 17 | Work on contractor issues | 0.20 | 0.00 |
| 5/18/2020 | RB | 17 | Work on numerous contractor issues: analysis of invoices and preparation/transmittal of payments; permit information, etc. | 2.70 | 0.00 |
| 5/19/2020 | RB | 17 | Calls with Bernie Sauer re: contractor issues | 0.10 | 0.00 |
| 5/20/2020 | RB | 17 | Calls with Bernie Sauer re: contractor issues | 0.10 | 0.00 |
| 5/20/2020 | RB | 17 | Review invoices received from contractors and initiate payment process | 0.30 | 0.00 |
| 5/21/2020 | RB | 17 | Work on contractor issues | 0.90 | 0.00 |
| 5/21/2020 | CD | 17 | Review email re model expense | 0.10 | 0.00 |
| 5/21/2020 | CD | 17 | Review email correspondence from PA unemployment about reopening certain areas.  Research and email update to KOH & BS | 1.00 | 0.00 |
| 5/23/2020 | RB | 17 | Work on contractor issues | 0.40 | 0.00 |
| 5/24/2020 | RB | 17 | Work on contractor issues | 0.10 | 0.00 |
| 5/26/2020 | RB | 17 | Calls with Bernie Sauer re: contractor issues | 0.30 | 0.00 |
| 5/26/2020 | RB | 17 | Work on contractor issues | 0.80 | 0.00 |
| 5/27/2020 | RB | 17 | Work on contractor issues | 1.40 | 0.00 |
| 5/28/2020 | RB | 17 | Calls with Carol Davis re: case issues | 0.20 | 0.00 |
| 5/28/2020 | RB | 17 | Work on contractor issues | 2.20 | 0.00 |
| 5/28/2020 | CD | 17 | Call with KOH re development plans for reopening | 0.20 | 0.00 |
| 5/28/2020 | CD | 17 | Call with RB re Penn DOT permit extension. | 0.20 | 0.00 |
| 5/29/2020 | RB | 17 | Call with KOH re: case issues | 0.40 | 0.00 |
| 5/29/2020 | RB | 17 | Work on contractor issues | 4.90 | 0.00 |
| 6/1/2020 | CD | 17 | Review email correspondence re dumpster. | 0.10 | 0.00 |
| 6/3/2020 | RB | 17 | Calls with Bernie Sauer re: contractor issues | 0.10 | 0.00 |
| 6/3/2020 | RB | 17 | Work on contractor issues: review of invoices, prep & transmittal of pmts; review proposals and contracts, etc. | 2.60 | 0.00 |
| 6/4/2020 | RB | 17 | Call with Bernie Sauer re: contractor issues | 0.10 | 0.00 |
| 6/4/2020 | RB | 17 | Work on contractor issues | 1.60 | 0.00 |
| 6/5/2020 | RB | 17 | Call with security personnel re:contractors on site | 0.60 | 0.00 |
| 6/5/2020 | RB | 17 | Work on contractor issues | 4.30 | 0.00 |
| 6/6/2020 | RB | 17 | Work on contractor issues | 2.40 | 0.00 |
| 6/8/2020 | RB | 17 | Calls with Bernie on multiple construction issues | 0.30 | 0.00 |
| 6/8/2020 | CD | 17 | Receive contractor insurance in mail, forward to RB | 0.10 | 0.00 |
| 6/9/2020 | RB | 17 | Work on contractor issues | 4.80 | 0.00 |
| 6/9/2020 | CD | 17 | Review email correspondence re PECO install | 0.10 | 0.00 |
| 6/10/2020 | RB | 17 | Review and process updated insurance provided | 0.90 | 0.00 |
| 6/10/2020 | RB | 17 | Work on contractor issues | 4.30 | 0.00 |
| 6/11/2020 | RB | 17 | Call with Carol Davis re: case issues | 0.40 | 0.00 |
| 6/11/2020 | RB | 17 | Call with Bernie Sauer re: contractor issues | 1.20 | 0.00 |
| 6/11/2020 | RB | 17 | Work on multiple contractor issues | 3.20 | 0.00 |
| 6/11/2020 | CD | 17 | Received Aqua backflow test letter, forward to RB & BS. | 0.60 | 0.00 |
| 6/11/2020 | CD | 17 | Call with RB re construction issues | 0.40 | 0.00 |
| 6/12/2020 | RB | 17 | Work on multiple contractor issues | 3.20 | 0.00 |
| 6/15/2020 | RB | 17 | Work on multiple contractor issues | 4.40 | 0.00 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 6/15/2020 | CD | 17 | Receive and scan contractor insurance update, forward to RB. | 0.20 | 0.00 |
| 6/16/2020 | RB | 17 | Calls with Bernie on multiple construction issues | 0.30 | 0.00 |
| 6/16/2020 | RB | 17 | Calls with Kevin O'Halloran re: case issues | 0.30 | 0.00 |
| 6/16/2020 | RB | 17 | Work on numerous contractor issues: analysis of invoices and preparation/transmittal of payments; contractor insurance coordination | 3.90 | 0.00 |
| 6/17/2020 | RB | 17 | Work on numerous contractor issues: analysis of invoices and preparation/transmittal of payments | 2.60 | 0.00 |
| 6/18/2020 | RB | 17 | Calls with Bernie on multiple construction issues | 0.30 | 0.00 |
| 6/18/2020 | RB | 17 | Work on multiple contractor issues (insurance verification of adequacy, payments, etc.) | 3.10 | 0.00 |
| 6/19/2020 | RB | 17 | Work on multiple contractor issues (partial release generation & monitoring; verification of adequacy, payments, etc.) | 5.40 | 0.00 |
| 6/22/2020 | RB | 17 | Work on numerous contractor issues: analysis of invoices and preparation/transmittal of payments | 0.20 | 0.00 |
| 6/23/2020 | RB | 17 | Work on contractor issues | 0.80 | 0.00 |
| 6/23/2020 | RB | 17 | Work on numerous contractor issues: analysis of invoices and preparation/transmittal of payments | 2.90 | 0.00 |
| 6/24/2020 | RB | 17 | Calls with Bernie on multiple construction and sales issues | 0.20 | 0.00 |
| 6/24/2020 | RB | 17 | Work on numerous contractor issues: analysis of invoices and preparation/transmittal of payments, etc. | 4.10 | 0.00 |
| 6/24/2020 | RB | 17 | Calls with Carol Davis re: contractor issues | 0.70 | 0.00 |
| 6/24/2020 | CD | 17 | Call with RB re contractor ussues | 0.70 | 0.00 |
| 6/25/2020 | RB | 17 | Calls with Kevin O'Halloran re: case issues | 0.20 | 0.00 |
| 6/25/2020 | RB | 17 | Work on contractor issues | 4.40 | 0.00 |
| 6/26/2020 | RB | 17 | Calls with Bernie on multiple construction issues | 0.60 | 0.00 |
| 6/26/2020 | RB | 17 | Work on numerous contractor issues: analysis of invoices and preparation/transmittal of payments | 2.90 | 0.00 |
| 6/26/2020 | CD | 17 | Review correspondence re construction | 0.10 | 0.00 |
| 6/26/2020 | CD | 17 | Received updated certificate of insurance for security. | 0.10 | 0.00 |
| 6/26/2020 | CD | 17 | Call with KOH re sales, construction | 0.30 | 0.00 |
| 6/28/2020 | RB | 17 | Work on contractor issues | 3.30 | 0.00 |
| 6/29/2020 | RB | 17 | Work on contractor issues | 1.50 | 0.00 |
| 6/30/2020 | RB | 17 | Work on contractor issues | 2.70 | 0.00 |
| 6/30/2020 | RB | 17 | Calls with KOH and Bernie re: construction issues | 0.80 | 0.00 |
| 6/30/2020 | RB | 17 | Call with Craig Kachmer re: additional charges on Pump Station work | 0.40 | 0.00 |
| 6/30/2020 | CD | 17 | Review letter from Borough counsel re requirements | 0.10 | 0.00 |
| 7/1/2020 | RB | 17 | Call with Carol Davis re: contractor issues | 0.40 | 0.00 |
| 7/1/2020 | RB | 17 | ZOOM meeting with Penn E&R (Peter Lamont and Jeff Walsh) and Bernie re: project issues | 0.50 | 0.00 |
| 7/1/2020 | RB | 17 | Work on contractor issues | 2.30 | 0.00 |
| 7/1/2020 | RB | 17 | Calls with KOH re: case issues | 0.20 | 0.00 |
| 7/1/2020 | CD | 17 | Review email re contractor invoice and issues | 0.1 | 0.00 |
| 7/1/2020 | CD | 17 | Call with RB re contractor issues | 0.4 | 0.00 |
| 7/2/2020 | CD | 17 | Receive and review contractor insurance in mail, scan and forward to RB | 0.5 | 0.00 |
| 7/6/2020 | RB | 17 | Work on contractor issues | 4.90 | 0.00 |
| 7/7/2020 | RB | 17 | Call with Carol Davis re: contractor issues | 0.20 | 0.00 |
| 7/7/2020 | RB | 17 | Work on contractor issues | 4.20 | 0.00 |
| 7/7/2020 | CD | 17 | Call with RB re contractor issues | 0.2 | 0.00 |
| 7/7/2020 | CD | 17 | Review email correspondence re flooring invoices. | 0.2 | 0.00 |
| 7/8/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.30 | 0.00 |
| 7/8/2020 | RB | 17 | Work on contractor issues | 2.10 | 0.00 |
| 7/9/2020 | RB | 17 | Work on contractor issues | 4.40 | 0.00 |
| 7/9/2020 | RB | 17 | Call with Carol Davis re: contractor issues | 0.40 | 0.00 |
| 7/9/2020 | CD | 17 | Call with RB re contractor issues | 0.4 | 0.00 |
| 7/9/2020 | CD | 17 | Call with security personnel re water usage at property | 0.1 | 0.00 |
| 7/10/2020 | RB | 17 | Work on contractor issues | 5.60 | 0.00 |
| 7/10/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.10 | 0.00 |
| 7/13/2020 | RB | 17 | Call with Bernie re: contractor issues | 0.10 | 0.00 |
| 7/14/2020 | RB | 17 | Call with Bernie re: contractor issues | 0.10 | 0.00 |
| 7/14/2020 | RB | 17 | Work on contractor issues | 2.70 | 0.00 |
| 7/15/2020 | RB | 17 | Work on contractor issues | 2.80 | 0.00 |
| 7/15/2020 | RB | 17 | Call with Bernie re: contractor issues | 0.10 | 0.00 |
| 7/16/2020 | RB | 17 | Work on contractor issues (payables, monitoring of estimates, compliance, etc.) | 3.80 | 0.00 |
| 7/16/2020 | CD | 17 | Received voice mail from Shelly's re delivery onsite.  Call Bernie to advise. | 0.10 | 0.00 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| Date | | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 7/17/2020 | RB | 17 | Work on contractor issues | 3.80 | 0.00 |
| 7/20/2020 | RB | 17 | Work on contractor issues | 2.6 | 0.00 |
| 7/20/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.1 | 0.00 |
| 7/21/2020 | RB | 17 | Work on contractor issues | 3.1 | 0.00 |
| 7/22/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.4 | 0.00 |
| 7/22/2020 | RB | 17 | Work on contractor issues | 2.6 | 0.00 |
| 7/23/2020 | RB | 17 | Work on contractor issues | 2.7 | 0.00 |
| 7/23/2020 | RB | 17 | Work on contractor issues | 5.3 | 0.00 |
| 7/23/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.3 | 0.00 |
| 7/24/2020 | RB | 17 | Work on contractor issues | 5.9 | 0.00 |
| 7/24/2020 | RB | 17 | Call with Kurt Sonlin of Sonlin Plumbing re: invoice | 0.1 | 0.00 |
| 7/24/2020 | RB | 17 | Call with Bernie Sauer re: contractor issues | 0.1 | 0.00 |
| 7/24/2020 | RB | 17 | Calls with KOH re: case issues (contractor issues) | 0.2 | 0.00 |
| 7/24/2020 | CD | 17 | Review email correspondence re sewer fees | 0.20 | 0.00 |
| 7/26/2020 | RB | 17 | Work on contractor issues | 1.40 | 0.00 |
| 7/27/2020 | RB | 17 | Work on contractor issues | 2.70 | 0.00 |
| 7/27/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.10 | 0.00 |
| 7/27/2020 | RB | 17 | Call with Chad O'Donnell re: CDO HVAC re: payment and partial release to be executed and returned | 0.10 | 0.00 |
| 7/28/2020 | RB | 17 | Work on contractor issues | 6.40 | 0.00 |
| 7/28/2020 | CD | 17 | Receive in mail, scan and forward contractor certificate of insurance to RB. | 0.30 | 0.00 |
| 7/28/2020 | CD | 17 | Email correspondence re TCO for Lot 9 | 0.10 | 0.00 |
| 7/29/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.20 | 0.00 |
| 7/29/2020 | RB | 17 | Call with Rachel Horn of The Barclay Group re: insurance coverage for Onur Marble | 0.20 | 0.00 |
| 7/29/2020 | RB | 17 | Work on contractor issues | 2.70 | 0.00 |
| 7/30/2020 | RB | 17 | Work on contractor issues | 2.90 | 0.00 |
| 7/30/2020 | RB | 17 | Calls with KOH re: case issues | 0.10 | 0.00 |
| 7/30/2020 | CD | 17 | Review letter to McGrath re construction shutdown | 0.10 | 0.00 |
| 7/31/2020 | RB | 17 | Work on contractor issues | 1.30 | 0.00 |
| 7/31/2020 | RB | 17 | Call with Bernie Sauer re: contractor issues | 0.10 | 0.00 |
| 8/1/2020 | RB | 17 | Work on contractor issues | 1.30 | 0.00 |
| 8/2/2020 | RB | 17 | Work on contractor issues | 0.10 | 0.00 |
| 8/3/2020 | RB | 17 | Call with Bernie Sauer re: contractor issues | 0.10 | 0.00 |
| 8/3/2020 | RB | 17 | Work on contractor issues | 2.30 | 0.00 |
| 8/4/2020 | RB | 17 | Work on contractor issues | 0.70 | 0.00 |
| 8/4/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.10 | 0.00 |
| 8/5/2020 | RB | 17 | Work on contractor issues | 2.10 | 0.00 |
| 8/6/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.70 | 0.00 |
| 8/6/2020 | RB | 17 | Work on contractor issues | 4.70 | 0.00 |
| 8/7/2020 | RB | 17 | Work on contractor issues | 3.30 | 0.00 |
| 8/7/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.20 | 0.00 |
| 8/10/2020 | RB | 17 | Work on contractor issues | 2.20 | 0.00 |
| 8/10/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.20 | 0.00 |
| 8/11/2020 | RB | 17 | Work on contractor issues | 5.20 | 0.00 |
| 8/11/2020 | RB | 17 | Call with JC Crum of Feasterville Floor re: invoicing procedures | 0.10 | 0.00 |
| 8/12/2020 | RB | 17 | Work on contractor issues | 3.40 | 0.00 |
| 8/12/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.20 | 0.00 |
| 8/13/2020 | RB | 17 | Work on contractor issues | 3.10 | 0.00 |
| 8/14/2020 | RB | 17 | Work on contractor issues | 3.20 | 0.00 |
| 8/14/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.30 | 0.00 |
| 8/17/2020 | RB | 17 | Work on contractor issues | 4.90 | 0.00 |
| 8/17/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.30 | 0.00 |
| 8/17/2020 | RB | 17 | Calls with KOH re: contractors | 0.20 | 0.00 |
| 8/18/2020 | RB | 17 | Work on contractor issues | 8.20 | 0.00 |
| 8/18/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.60 | 0.00 |
| 8/18/2020 | RB | 17 | Calls with KOH re: multiple case issues | 0.70 | 0.00 |
| 8/18/2020 | RB | 17 | Call with Amanda Snyder at TriState Insulation re: invoicing info needed | 0.10 | 0.00 |
| 8/19/2020 | RB | 17 | Work on contractor issues | 0.80 | 0.00 |
| 8/19/2020 | CD | 17 | Review emails re meter connection fees refund program, Aqua PA website | 0.50 | 0.00 |
| 8/20/2020 | RB | 17 | Work on contractor issues | 0.90 | 0.00 |
| 8/20/2020 | RB | 17 | Calls with new supplier re: credit and payment process procedures | 0.20 | 0.00 |
| 8/21/2020 | RB | 17 | Review documents to facilitate contractors' obtaining proper coverage for property work | 0.30 | 0.00 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| Date | | | Description | Hrs/Rate | Amount |
|------|---|---|-------------|---------|--------|
| 8/21/2020 | RB | 17 | Review communications re: insurance issues and adequacy of certificates submitted by contractors | 0.80 | 0.00 |
| 8/21/2020 | RB | 17 | Calls with Kathy Drozd of Biddle Insurance Agency re: coverage requirements for contractors at IVC | 0.10 | 0.00 |
| 8/21/2020 | RB | 17 | Call with Eleanore McMahon of Exterior Associates re: contract work onsite and insurance requirements | 0.40 | 0.00 |
| 8/21/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.20 | 0.00 |
| 8/21/2020 | CD | 17 | Email to KOH re status of call to Aqua PA | 0.20 | 0.00 |
| 8/22/2020 | RB | 17 | Work on contractor issues | 1.60 | 0.00 |
| 8/23/2020 | RB | 17 | Review communications re: contractor issues | 0.20 | 0.00 |
| 8/24/2020 | RB | 17 | Work on contractor issues | 0.40 | 0.00 |
| 8/24/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.10 | 0.00 |
| 8/24/2020 | CD | 17 | Review electric and gas service set up and billing. | 0.50 | 0.00 |
| 8/24/2020 | CD | 17 | Call with security personnel re meters in buildings | 0.10 | 0.00 |
| 8/25/2020 | RB | 17 | Work on contractor issues | 0.90 | 0.00 |
| 8/26/2020 | RB | 17 | Work on contractor issues | 1.10 | 0.00 |
| 8/27/2020 | RB | 17 | Work on contractor issues | 3.40 | 0.00 |
| 8/27/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.20 | 0.00 |
| 8/28/2020 | RB | 17 | Work on contractor issues | 3.20 | 0.00 |
| 8/28/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.10 | 0.00 |
| 8/29/2020 | RB | 17 | Work on contractor issues | 0.80 | 0.00 |
| 8/30/2020 | RB | 17 | Work on contractor issues: detailed review of invoices and prepare multiple payments and related support documentation | 0.90 | 0.00 |
| 8/31/2020 | RB | 17 | Work on contractor issues: detailed review of invoices and prepare multiple payments and related support documentation | 1.40 | 0.00 |
| 8/31/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.70 | 0.00 |
| 9/1/2020 | RB | 17 | Work on contractor issues | 2.20 | 0.00 |
| 9/2/2020 | RB | 17 | Work on contractor issues | 0.30 | 0.00 |
| 9/3/2020 | RB | 17 | Work on contractor issues | 2.90 | 0.00 |
| 9/4/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.20 | 0.00 |
| 9/4/2020 | RB | 17 | Call with Carol Davis re: contractor issues | 0.20 | 0.00 |
| 9/4/2020 | RB | 17 | Call with KOH re: contractor issues | 1.10 | 0.00 |
| 9/4/2020 | RB | 17 | Call with Joe Kientzy of Joe Kientzy Carpentry re: W-9 and invoicing issues as well as distinction on invoices between standard and "extras" items | 0.20 | 0.00 |
| 9/4/2020 | RB | 17 | Work on contractor issues | 5.10 | 0.00 |
| 9/4/2020 | CD | 17 | Call with RB re contractor issues | 0.20 | 0.00 |
| 9/4/2020 | CD | 17 | Call with KOH re construction update | 0.40 | 0.00 |
| 9/6/2020 | RB | 17 | Work on contractor issues: followup on operational questions, multiple invoice verification | 1.80 | 0.00 |
| 9/8/2020 | RB | 17 | Work on contractor issues; incl updating ins info, monitoring releases, payables, etc. | 3.70 | 0.00 |
| 9/8/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.40 | 0.00 |
| 9/8/2020 | CD | 17 | Receive and review letters re backflow testing for units | 0.40 | 0.00 |
| 9/8/2020 | CD | 17 | Receive, scan and distribute COI received in mail. | 0.10 | 0.00 |
| 9/9/2020 | RB | 17 | Work on contractor issues, including insurance coverage verification for contractors, invoice review compared to budgets, etc. | 7.70 | 0.00 |
| 9/9/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.20 | 0.00 |
| 9/9/2020 | RB | 17 | Call to Andrea Pigott's office  (Michael Pigott Agency) re: updated insurance for MJS Electrical | 0.10 | 0.00 |
| 9/9/2020 | RB | 17 | Call with Carol Davis re: contractor issues | 0.10 | 0.00 |
| 9/9/2020 | CD | 17 | Call with RB re contractor invoices. | 0.10 | 0.00 |
| 9/10/2020 | RB | 17 | Call with Jimmy Hughes of Jordon Drywall re: invoicing issues | 0.50 | 0.00 |
| 9/10/2020 | RB | 17 | Work on contractor issues | 3.10 | 0.00 |
| 9/10/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.10 | 0.00 |
| 9/10/2020 | RB | 17 | Calls with KOH re: contractor issues | 0.70 | 0.00 |
| 9/10/2020 | RB | 17 | Call with Carol Davis re:  contractor work | 0.20 | 0.00 |
| 9/10/2020 | CD | 17 | Call with RB re contractor issues | 0.20 | 0.00 |
| 9/11/2020 | RB | 17 | Work on contractor issues | 2.80 | 0.00 |
| 9/12/2020 | RB | 17 | Work on contractor issues | 1.60 | 0.00 |
| 9/13/2020 | RB | 17 | Work on contractor issues | 0.30 | 0.00 |
| 9/14/2020 | RB | 17 | Work on contractor issues | 0.40 | 0.00 |
| 9/14/2020 | RB | 17 | Call with Carol Davis re: contractor issues | 0.30 | 0.00 |
| 9/14/2020 | RB | 17 | Call with KOH re: contractor issues | 0.60 | 0.00 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 9/14/2020 | CD | 17 | Receive certificate of insurance for contractor, copy and distribute. | 0.10 | 0.00 |
| 9/14/2020 | CD | 17 | Call with RB re contractor issues | 0.30 | 0.00 |
| 9/15/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.20 | 0.00 |
| 9/15/2020 | RB | 17 | Calls with KOH re: contractor issues | 0.60 | 0.00 |
| 9/15/2020 | CD | 17 | Review email correspondence re updates re construction plans | 0.30 | 0.00 |
| 9/16/2020 | RB | 17 | Work on contractor issues | 1.40 | 0.00 |
| 9/16/2020 | CD | 17 | Review schedules re contractor releases | 1.00 | 0.00 |
| 9/17/2020 | RB | 17 | Work on contractor issues | 0.10 | 0.00 |
| 9/17/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.10 | 0.00 |
| 9/17/2020 | CD | 17 | Review contractor payments issued. | 1.30 | 0.00 |
| 9/17/2020 | CD | 17 | Email correspondence from Bernie re backflow testing | 0.10 | 0.00 |
| 9/18/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.20 | 0.00 |
| 9/18/2020 | RB | 17 | Call with Carol Davis re:contractor payables coordination | 0.20 | 0.00 |
| 9/18/2020 | CD | 17 | Update registers for September. | 1.50 | 0.00 |
| 9/21/2020 | RB | 17 | Calls with Carol Davis re: contractor issues including extras calculations | 0.30 | 0.00 |
| 9/21/2020 | RB | 17 | Work on contractor issues, primarily review of invoices and prep for payment of same | 0.60 | 0.00 |
| 9/21/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.20 | 0.00 |
| 9/21/2020 | CD | 17 | Call with RB re contractor issues | 0.30 | 0.00 |
| 9/22/2020 | RB | 17 | Work on contractor issues, primarily review of invoices and prep for payment of same | 2.30 | 0.00 |
| 9/22/2020 | RB | 17 | Review proposal for change in plans to provide elevators in units to accommodate requesting buyers | 0.40 | 0.00 |
| 9/22/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.20 | 0.00 |
| 9/23/2020 | RB | 17 | Calls with Carol Davis re: contractor info | 0.30 | 0.00 |
| 9/23/2020 | RB | 17 | Work on contractor issues | 0.30 | 0.00 |
| 9/23/2020 | CD | 17 | Call with RB re contractor information | 0.30 | 0.00 |
| 9/24/2020 | RB | 17 | Calls with security personnel re: security issues and related contractor procedures | 0.30 | 0.00 |
| 9/24/2020 | RB | 17 | Call with Stairworks Inc. re: IVC account matters | 0.10 | 0.00 |
| 9/24/2020 | RB | 17 | Work on contractor issues: payables; set up new supplier account | 3.80 | 0.00 |
| 9/24/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.30 | 0.00 |
| 9/25/2020 | RB | 17 | Work on contractor issues | 2.10 | 0.00 |
| 9/25/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.10 | 0.00 |
| 9/25/2020 | RB | 17 | Call with Carol Davis re:  contractor payables issues | 0.60 | 0.00 |
| 9/26/2020 | RB | 17 | Work on contractor issues | 0.70 | 0.00 |
| 9/27/2020 | RB | 17 | Work on contractor payables issues: review of invoices and approval of same/set-up for payment | 0.60 | 0.00 |
| 9/28/2020 | RB | 17 | Calls with security personnel re: update on contractor issues onsite and workers onsite and related procedures with security team | 0.90 | 0.00 |
| 9/28/2020 | RB | 17 | Work on contractor issues: detailed review of invoices submitted; monitoring costs vs original proposals; development of procedures on extras | 3.40 | 0.00 |
| 9/28/2020 | RB | 17 | Call with Carol Davis re: contractor issues, including detailed info needed in invoices for calc of profits on sales of extras | 2.10 | 0.00 |
| 9/28/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.10 | 0.00 |
| 9/28/2020 | CD | 17 | Calls with RB re contractor issues and information needed in invoices for calculation of Extra's costs. | 2.10 | 0.00 |
| 9/29/2020 | RB | 17 | Call with security personnel re: verification of status of contractors' work | 0.50 | 0.00 |
| 9/29/2020 | RB | 17 | Call with KOH re: contractor matters: procedures compliance; approval of expenditures | 0.40 | 0.00 |
| 9/29/2020 | RB | 17 | Work on contractor issues: detailed review, approval and payment of invoices; monitor procedures compliance (insurance, etc.) | 4.40 | 0.00 |
| 9/29/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.20 | 0.00 |
| 9/29/2020 | RB | 17 | Call with Carol Davis re: contractor issues | 0.20 | 0.00 |
| 9/29/2020 | CD | 17 | Call with RB re contractor issues | 0.20 | 0.00 |
| 9/30/2020 | RB | 17 | Call with Leonard White re: verification of information of status of units with regard to contractors' work | 1.20 | 0.00 |
| 9/30/2020 | RB | 17 | Work on multiple contractor issues: monitor contractor compliance with procedures; review invoices and prepare payments of same | 4.30 | 0.00 |
| 9/30/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.10 | 0.00 |
| 10/1/2020 | RB | 17 | Call with KOH re: contractor  issues | 0.60 | 0.00 |
| 10/1/2020 | RB | 17 | Call with security personnel re: verification of status of contractors' work | 1.10 | 0.00 |
| 10/1/2020 | RB | 17 | Call with accounting office of JM Pereira & Sons re: status of invoice | 0.10 | 0.00 |

PROFESSIONAL SERVICES
Island View Crossing II, LP - NM

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 10/1/2020 | RB | 17 | Work on contractor issues: checking payments; status of work in townhomes; status of punchlists on sold townhomes | 4.30 | 0.00 |
| 10/2/2020 | RB | 17 | Call with KOH re: contractor issues | 0.40 | 0.00 |
| 10/2/2020 | RB | 17 | Work with security personnel via phone re: detailed verification of status of appliances in units and other townhome work for purposes of extras profit calculations and contractor related work | 1.20 | 0.00 |
| 10/2/2020 | RB | 17 | Call with Carol Davis re: calculation of profits on sales of extras and other contractor invoice matters | 1.10 | 0.00 |
| 10/2/2020 | RB | 17 | Work on contractor issues: review of invoices; developing extras procedures; review permit applications for Bldg 7 | 2.20 | 0.00 |
| 10/2/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.10 | 0.00 |
| 10/4/2020 | RB | 17 | Work on contractor issues re: updated partial release forms for execution and procedures coordination for same | 2.10 | 0.00 |
| 10/5/2020 | RB | 17 | Call with Carol Davis re: multiple contractor issues | 0.10 | 0.00 |
| 10/5/2020 | RB | 17 | Calls with security personnel re: update on contractor issues onsite and workers onsite | 0.20 | 0.00 |
| 10/5/2020 | RB | 17 | Work on contractor issues: Detailed review of Bristol Borough invoices, reconciliation of same & determination of proper post petition amounts that should be paid; generation of other contractor payments; generation of updated partial release forms to be executed | 4.10 | 0.00 |
| 10/5/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.20 | 0.00 |
| 10/5/2020 | CD | 17 | Call with RB re contractor issues | 0.10 | 0.00 |
| 10/6/2020 | RB | 17 | Work on contractor issues: communications with contractors and suppliers | 1.70 | 0.00 |
| 10/6/2020 | CD | 17 | Review files for proof of payment of recreation permit fees in 2015 for Bldgs 4 & 2 | 1.00 | 0.00 |
| 10/7/2020 | RB | 17 | Call with Carol Davis re: recurring contractor issues | 0.20 | 0.00 |
| 10/7/2020 | RB | 17 | Work on recurring contractor issues: review of invoices and payments; prepare updated partial releases for contractor execution | 2.30 | 0.00 |
| 10/7/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.40 | 0.00 |
| 10/7/2020 | RB | 17 | Calls with security personnel re: verification of work by contractors; coordination of assistance with obtaining partial releases from contractors | 0.20 | 0.00 |
| 10/7/2020 | CD | 17 | Receive and review mail regarding backflow testing, scan and distribute as needed. | 1.60 | 0.00 |
| 10/7/2020 | CD | 17 | Call with RB re contractor issues. | 0.20 | 0.00 |
| 10/8/2020 | RB | 17 | Calls with security personnel re: verification of work by contractors; coordination of assistance with obtaining partial releases from contractors | 0.50 | 0.00 |
| 10/8/2020 | RB | 17 | Calls with Carol Davis re: multiple contractor issues | 0.90 | 0.00 |
| 10/8/2020 | RB | 17 | Call with Taylor Lutz re: update of insurance cert on JM Pereira insurance coverage certifications | 0.10 | 0.00 |
| 10/8/2020 | RB | 17 | Work on contractor issues: review and prepare invoices for payment; update partial releases for execution by contractors; monitor and coordinate updated insurance coverage certifications from contractors | 3.90 | 0.00 |
| 10/8/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.40 | 0.00 |
| 10/8/2020 | RB | 17 | Call with KOH re: multiple case issues | 1.10 | 0.00 |
| 10/8/2020 | CD | 17 | Call with RB re contractor issues. | 0.90 | 0.00 |
| 10/9/2020 | RB | 17 | Work on contractor issues: review and process updated insurance certifications from contractors; input data for check payment prep | 0.80 | 0.00 |
| 10/9/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.10 | 0.00 |
| 10/9/2020 | RB | 17 | Calls with KOH re: multiple case issues | 1.20 | 0.00 |
| 10/9/2020 | CD | 17 | Call with KOH re recreation fee payments made in 2015 | 0.40 | 0.00 |
| 10/12/2020 | RB | 17 | Work on contractor issues: review info from new contractor incl required insurance coverage compliance | 2.60 | 0.00 |
| 10/12/2020 | RB | 17 | Call with KOH re: contractor issues | 0.20 | 0.00 |
| 10/12/2020 | RB | 17 | Call with Rose Lopez of Diiva Cleaning Services re: contractor insurance verification requirements | 0.10 | 0.00 |
| 10/12/2020 | RB | 17 | Calls with Bernie Sauer re: contractor issues | 0.10 | 0.00 |
| 10/12/2020 | RB | 17 | Calls with security personnel re: contractor issues (Verification of work performed, coordination of release executions.) | 0.80 | 0.00 |
| 10/13/2020 | RB | 17 | Calls with security personnel re: contractor issues and coordination of action needed (releases to be executed; verification of work); contractor procedures | 0.20 | 0.00 |
| 10/13/2020 | RB | 17 | Work on multiple issues on various contractors | 1.80 | 0.00 |
| 10/13/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.10 | 0.00 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 10/13/2020 | RB | 17 | Call with Carol Davis re: contractor issues; distinction between standard and extras work | 0.90 | 0.00 |
| 10/13/2020 | CD | 17 | Call with RB re contractor issues, standard and extra's work difference. | 0.90 | 0.00 |
| 10/14/2020 | RB | 17 | Calls with KOH re: contractor issues | 0.20 | 0.00 |
| 10/14/2020 | RB | 17 | Work on contractor issues including verification of information; insurance coverage compliance, process info on new contractors | 1.90 | 0.00 |
| 10/14/2020 | RB | 17 | Call with KOH and security personnel re: punchlist completion verification on certain units | 0.30 | 0.00 |
| 10/14/2020 | RB | 17 | Calls with security personnel on contractor issues: verification of work performed | 0.60 | 0.00 |
| 10/14/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.20 | 0.00 |
| 10/15/2020 | RB | 17 | Calls with KOH re: contractor issues | 0.20 | 0.00 |
| 10/15/2020 | RB | 17 | Call with security personnel re: ongoing punchlist procedures and verification of contractor work; procedures for contractors and requirements for details in invoices | 1.10 | 0.00 |
| 10/15/2020 | RB | 17 | Work on multiple contractor issues, including partial releases updates | 3.10 | 0.00 |
| 10/15/2020 | RB | 17 | Call to contractor's insurance agent to obtain updated certificates for both Trustee and General Contractor | 0.20 | 0.00 |
| 10/15/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.20 | 0.00 |
| 10/15/2020 | RB | 17 | Work on multiple sales issues: review and organize info for title company for future settlements | 2.10 | 0.00 |
| 10/16/2020 | RB | 17 | Work on contractor issues: updates on partial release forms for execution by contractors | 3.40 | 0.00 |
| 10/18/2020 | RB | 17 | Work on contractor issues: review info from new contractor incl required insurance coverage compliance | 0.20 | 0.00 |
| 10/19/2020 | RB | 17 | Develop enhancements to the partial release records and procedures; create formulas for tracking; updates of individual raiders; manage insurance coverage compliance by contractors | 4.90 | 0.00 |
| 10/19/2020 | RB | 17 | Calls with KOH re: multiple contractor issues including scope of work, chargeback possibilities, new contractors | 0.40 | 0.00 |
| 10/19/2020 | CD | 17 | Receive, scan and distribute insurance certificates for sub contractors | 0.40 | 0.00 |
| 10/20/2020 | RB | 17 | Work on multiple contractor issues: verification of work performed, review of charges in invoices | 2.20 | 0.00 |
| 10/20/2020 | RB | 17 | Calls with Rose Lopez of DIVA Cleaning re: insurance certifications needed | 0.10 | 0.00 |
| 10/20/2020 | RB | 17 | Calls with security personnel re: verification of contractor work completed | 0.40 | 0.00 |
| 10/20/2020 | RB | 17 | Calls with Kevin O'Halloran re: multiple contractor issues | 1.00 | 0.00 |
| 10/21/2020 | RB | 17 | Work on contractor issues: ongoing insurance compliance monitoring; partial release updates | 6.60 | 0.00 |
| 10/22/2020 | RB | 17 | Calls with KOH re: contractor performance issues | 0.10 | 0.00 |
| 10/22/2020 | RB | 17 | Work on contractor issues | 5.90 | 0.00 |
| 10/23/2020 | RB | 17 | Call with KOH re: contractor issues | 0.10 | 0.00 |
| 10/23/2020 | RB | 17 | Work on contractor issues: insurance verification management; partial release updates; followup on points from planning call | 1.70 | 0.00 |
| 10/23/2020 | RB | 17 | Call with KOH and Bernie re: construction planning and logistics | 1.60 | 0.00 |
| 10/23/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.20 | 0.00 |
| 10/24/2020 | RB | 17 | Provide Info on contractors and punchlist work requested by Leonard White for verification and review of feasibility of chargebacks to contractors | 1.20 | 0.00 |
| 10/24/2020 | RB | 17 | Calls with security personnel re: contractor issues related to punchlist work | 0.70 | 0.00 |
| 10/26/2020 | RB | 17 | Call with KOH re:multiple contractor issues | 0.60 | 0.00 |
| 10/27/2020 | RB | 17 | Call with KOH re: multiple contractor issues | 2.20 | 0.00 |
| 10/27/2020 | RB | 17 | Calls with security personnel re: punchlist issues and possible chargebacks to original contractors | 0.20 | 0.00 |
| 10/27/2020 | RB | 17 | Work on regular contractor issues: review of invoices and  work performed  vs. proposals; analysis of current pricing in comparison to historical pricing | 4.10 | 0.00 |
| 10/27/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.30 | 0.00 |
| 10/27/2020 | CD | 17 | Review email re equipment order for development. | 0.10 | 0.00 |
| 10/28/2020 | RB | 17 | Work on recurring contractor issues | 1.80 | 0.00 |
| 10/28/2020 | RB | 17 | Calls with security personnel on contractor issues: verification of work performed | 0.80 | 0.00 |
| 10/28/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.10 | 0.00 |
| 10/28/2020 | CD | 17 | Review email correspondence from Bernie re phone/internet move to new sales office. | 0.10 | 0.00 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| Date | | | Description | Hrs/Rate | Amount |
|------|---|---|-------------|----------|--------|
| 10/29/2020 | RB | 17 | Calls with security personnel re: info on punchlist work and developing procedures for chargebacks to contractors for punchlist work performed by different contractors | 1.30 | 0.00 |
| 10/29/2020 | RB | 17 | Work on contractor issues: review contractor info available; monitor insurance compliance; recurring issues | 5.70 | 0.00 |
| 10/29/2020 | CD | 17 | Review and reconcile to bank account balances. | 0.20 | 0.00 |
| 10/30/2020 | RB | 17 | Message to Tony Tavares of Freestyle Contractors Inc. re: status of pending Partial Release of Lien | 0.10 | 0.00 |
| 10/30/2020 | RB | 17 | Call with KOH re: multiple contractor issues: pricing; procedures compliance | 1.10 | 0.00 |
| 10/30/2020 | RB | 17 | Calls with security personnel re: punchlist items and related contractor issues | 0.20 | 0.00 |
| 10/30/2020 | RB | 17 | Work on recurring contractor issues: enhancement of procedures & monitoring compliance of same; generation of partial releases for execution & transmittal of same | 4.40 | 0.00 |
| 10/30/2020 | CD | 17 | Forward contractor information to security personnel. | 0.10 | 0.00 |
| 11/2/2020 | RB | 17 | Calls with Carol Davis re: contractor issues | 1.00 | 0.00 |
| 11/2/2020 | RB | 17 | Calls with KOH re: contractor issues | 0.50 | 0.00 |
| 11/2/2020 | RB | 17 | Work on contractor issues | 4.10 | 0.00 |
| 11/2/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.20 | 0.00 |
| 11/2/2020 | CD | 17 | Calls with RB re contractor issues | 1.00 | 0.00 |
| 11/3/2020 | RB | 17 | Work on contractor issues | 6.30 | 0.00 |
| 11/4/2020 | RB | 17 | Calls with KOH re: contractor issues | 0.40 | 0.00 |
| 11/4/2020 | RB | 17 | Work on contractor issues | 5.80 | 0.00 |
| 11/4/2020 | RB | 17 | Calls with security personnel on contractor issues: verification of work performed | 0.60 | 0.00 |
| 11/4/2020 | RB | 17 | Work with Carol Davis via phone re: specific contractor issues-outstanding payables, updates to partial releases | 0.40 | 0.00 |
| 11/5/2020 | RB | 17 | Calls with security personnel re: contractor issues (verification of work performed) | 0.60 | 0.00 |
| 11/5/2020 | RB | 17 | Calls with Kevin O'Halloran re: contractor issues | 0.70 | 0.00 |
| 11/5/2020 | RB | 17 | Call with Tony Tavares of Freestyle Contractors Inc. re: replacement of payment not received and need for execution of partial release | 0.10 | 0.00 |
| 11/5/2020 | RB | 17 | Work on contractor issues | 5.70 | 0.00 |
| 11/5/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.40 | 0.00 |
| 11/5/2020 | CD | 17 | Review contractor chargeback information. | 0.10 | 0.00 |
| 11/6/2020 | RB | 17 | Calls with security personnel re: contractor issues | 0.30 | 0.00 |
| 11/6/2020 | RB | 17 | Work on contractor issues | 6.80 | 0.00 |
| 11/8/2020 | RB | 17 | Call with security personnel re: verification of work performed by contractor | 0.10 | 0.00 |
| 11/8/2020 | RB | 17 | Work on recurring contractor issues | 0.20 | 0.00 |
| 11/9/2020 | RB | 17 | Call with KOH re:: contractor issues | 0.50 | 0.00 |
| 11/9/2020 | RB | 17 | Work on contractor issues: review info from new contractor incl required insurance coverage compliance | 2.80 | 0.00 |
| 11/9/2020 | RB | 17 | Call with security personnel re: verification of work performed by contractor | 0.30 | 0.00 |
| 11/9/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.10 | 0.00 |
| 11/10/2020 | RB | 17 | Calls with security personnel re: verification of work performed by contractor | 0.20 | 0.00 |
| 11/10/2020 | RB | 17 | Work on ongoing contractor issues | 6.20 | 0.00 |
| 11/10/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.20 | 0.00 |
| 11/10/2020 | RB | 17 | Call with Carol Davis re: distinction between standard and extras work | 0.50 | 0.00 |
| 11/10/2020 | CD | 17 | Call with RB re invoices detail between standard and extras | 0.50 | 0.00 |
| 11/11/2020 | RB | 17 | Work on contractor issues: recurring issues (partial release process management, insurance compliance of contractors, etc.) | 6.40 | 0.00 |
| 11/11/2020 | RB | 17 | Calls with security personnel re: verification of work performed by various contractors | 0.70 | 0.00 |
| 11/12/2020 | RB | 17 | Call with Carol Davis re: contractor issues | 0.50 | 0.00 |
| 11/12/2020 | RB | 17 | Work on contractor issues | 2.30 | 0.00 |
| 11/12/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.10 | 0.00 |
| 11/12/2020 | RB | 17 | Calls with security personnel on contractor issues: verification of work performed | 0.80 | 0.00 |
| 11/12/2020 | CD | 17 | Call with RB re contractor issues | 0.50 | 0.00 |
| 11/13/2020 | RB | 17 | Work on multiple recurring contractor issues | 4.10 | 0.00 |
| 11/13/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.30 | 0.00 |
| 11/13/2020 | CD | 17 | Review and reconcile to bank account balances. | 0.30 | 0.00 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 11/14/2020 | RB | 17 | Work on recurring contractor issues | 0.40 | 0.00 |
| 11/15/2020 | RB | 17 | Call with security personnel re: contractor issues: (work and expense verification) | 0.40 | 0.00 |
| 11/15/2020 | RB | 17 | Work on recurring contractor issues | 0.70 | 0.00 |
| 11/16/2020 | RB | 17 | Call with KOH re:contractor issues | 1.40 | 0.00 |
| 11/16/2020 | RB | 17 | Calls with security personnel re:verification of contractor work | 0.80 | 0.00 |
| 11/16/2020 | RB | 17 | Work on contractor issues: review info from new contractor incl required insurance coverage compliance; proposals, and other recurring matters | 4.20 | 0.00 |
| 11/17/2020 | RB | 17 | Work on recurring contractor issues | 2.40 | 0.00 |
| 11/17/2020 | RB | 17 | Call with Carol Davis re: multiple contractor issues including "extras" accounting and other recurring matters | 1.30 | 0.00 |
| 11/17/2020 | RB | 17 | Call with Bernie on contractor issues | 0.40 | 0.00 |
| 11/17/2020 | RB | 17 | Call with United Transactions re: method of payment acceptable for Core & Main product for meter pits for townhome construction | 0.30 | 0.00 |
| 11/17/2020 | RB | 17 | Call with Stephen DePaul of Core & Main re: method of payment acceptable for Core & Main product for meter pits for townhome construction | 0.20 | 0.00 |
| 11/17/2020 | RB | 17 | Calls with KOH re: contractor issues | 0.60 | 0.00 |
| 11/17/2020 | CD | 17 | Call with RB re contractor issues including extra's reporting. | 1.00 | 0.00 |
| 11/17/2020 | CD | 17 | Call with RB re contractor issues. | 0.30 | 0.00 |
| 11/18/2020 | RB | 17 | Work on recurring contractor issues | 3.80 | 0.00 |
| 11/18/2020 | RB | 17 | Calls with security personnel on contractor issues: verification of work performed | 0.50 | 0.00 |
| 11/18/2020 | RB | 17 | Call with Carol Davis re: contractor issues | 0.20 | 0.00 |
| 11/18/2020 | CD | 17 | Call with RB re contractor issues | 0.20 | 0.00 |
| 11/19/2020 | RB | 17 | Calls with security personnel re: status of punchlist work completed per requests by townhome buyers | 0.40 | 0.00 |
| 11/19/2020 | RB | 17 | Work on recurring contractor issues | 3.10 | 0.00 |
| 11/19/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.70 | 0.00 |
| 11/20/2020 | RB | 17 | Calls with security personnel re: verification and status of contractors' work and other recurring contractor duties (insurance verification control, etc.) | 0.30 | 0.00 |
| 11/20/2020 | RB | 17 | Work on recurring contractor duties (insurance verification control, etc.) | 3.10 | 0.00 |
| 11/21/2020 | RB | 17 | Work on recurring contractor issues | 3.60 | 0.00 |
| 11/22/2020 | RB | 17 | Work on recurring contractor issues | 1.70 | 0.00 |
| 11/22/2020 | RB | 17 | Work on recurring contractor issues | 1.20 | 0.00 |
| 11/23/2020 | RB | 17 | Message to contractor re: invoicing issues | 0.10 | 0.00 |
| 11/23/2020 | RB | 17 | Work on recurring contractor issues | 3.30 | 0.00 |
| 11/24/2020 | RB | 17 | Calls. with Carol Davis re: contractor issues: invoice status; etc. | 1.30 | 0.00 |
| 11/24/2020 | RB | 17 | Work on recurring contractor issues | 2.70 | 0.00 |
| 11/24/2020 | CD | 17 | Call with RB re contractor issues, status of invoices, etc. | 1.30 | 0.00 |
| 11/25/2020 | RB | 17 | Work on recurring contractor issues | 0.80 | 0.00 |
| 11/25/2020 | RB | 17 | Calls with security personnel on contractor issues: verification of work performed | 0.20 | 0.00 |
| 11/25/2020 | CD | 17 | Review Lot 15 extras to punchlist status list. | 0.90 | 0.00 |
| 11/27/2020 | RB | 17 | Work on contractor issues | 1.40 | 0.00 |
| 11/29/2020 | RB | 17 | Scheduling & initial coordination of compliance reporting required for environmental covenant | 0.70 | 0.00 |
| 11/30/2020 | RB | 17 | Work on recurring contractor issues | 3.20 | 0.00 |
| 11/30/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.20 | 0.00 |
| 11/30/2020 | RB | 17 | Calls with Carol on contractor issues | 0.90 | 0.00 |
| 11/30/2020 | RB | 17 | Calls with security personnel on contractor issues | 0.30 | 0.00 |
| 11/30/2020 | CD | 17 | Call with RB re contractor issues | 0.90 | 0.00 |
| 12/1/2020 | RB | 17 | Call with security personnel re: verification of work performed by contractor | 0.10 | 0.00 |
| 12/1/2020 | RB | 17 | Calls with KOH re: contractor issues | 0.10 | 0.00 |
| 12/1/2020 | RB | 17 | Calls with Carol Davis re: contractor issues | 0.30 | 0.00 |
| 12/1/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.20 | 0.00 |
| 12/1/2020 | RB | 17 | Work on recurring contractor issues | 1.50 | 0.00 |
| 12/1/2020 | CD | 17 | Call with RB re contractor issues. | 0.30 | 0.00 |
| 12/2/2020 | RB | 17 | Call with security personnel re: verification of work performed by contractor | 0.20 | 0.00 |
| 12/2/2020 | RB | 17 | Calls with KOH re: contractor issues | 0.20 | 0.00 |
| 12/2/2020 | RB | 17 | Calls with Carol Davis re: contractor issues | 0.40 | 0.00 |
| 12/2/2020 | RB | 17 | Work on recurring contractor issues | 2.80 | 0.00 |
| 12/2/2020 | CD | 17 | Call with RB re contractor issues. | 0.40 | 0.00 |

PROFESSIONAL SERVICES
Island View Crossing II, LP - NM

| Date | | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 12/3/2020 | RB | 17 | Work on recurring contractor issues (research on historical cost of suppliers; verification of inventory in units, etc.) | 6.70 | 0.00 |
| 12/4/2020 | RB | 17 | Calls with security personnel re: verification of work performed by contractor | 0.60 | 0.00 |
| 12/4/2020 | RB | 17 | Calls with Carol Davis re: contractor issues | 1.20 | 0.00 |
| 12/4/2020 | RB | 17 | Calls with KOH re: contractor issues | 0.30 | 0.00 |
| 12/4/2020 | RB | 17 | Work on recurring contractor issues | 2.70 | 0.00 |
| 12/4/2020 | CD | 17 | Email correspondence with RB and BS re GE invoice for range | 0.30 | 0.00 |
| 12/4/2020 | CD | 17 | Call with RB re contractor issues | 1.20 | 0.00 |
| 12/4/2020 | CD | 17 | Call with KOH re progress with development (construction & sales) | 0.20 | 0.00 |
| 12/7/2020 | RB | 17 | Work on recurring contractor issues | 3.70 | 0.00 |
| 12/7/2020 | RB | 17 | Call with KOH re: contractor issues | 1.70 | 0.00 |
| 12/7/2020 | RB | 17 | Calls with Carol Davis re: contractor issues | 2.40 | 0.00 |
| 12/7/2020 | RB | 17 | Calls with Bernie Sauer re: contractor issues | 0.20 | 0.00 |
| 12/7/2020 | CD | 17 | Calls with RB re contractor issues. | 2.40 | 0.00 |
| 12/8/2020 | RB | 17 | Call with KOH re: contractor issues | 0.80 | 0.00 |
| 12/8/2020 | RB | 17 | Calls with Carol Davis re: contractor issues | 1.40 | 0.00 |
| 12/8/2020 | RB | 17 | Calls with Bernie Sauer re: contractor issues | 0.10 | 0.00 |
| 12/8/2020 | RB | 17 | Work on recurring contractor issues. | 3.30 | 0.00 |
| 12/8/2020 | CD | 17 | Call with RB re contractor issues. | 1.40 | 0.00 |
| 12/9/2020 | RB | 17 | Call with Carol Davis re: contractor issues | 0.40 | 0.00 |
| 12/9/2020 | RB | 17 | Work on recurring contractor issues | 4.30 | 0.00 |
| 12/9/2020 | RB | 17 | Call with security personnel re: verification of work performed by contractor and future invoice structure for same | 0.20 | 0.00 |
| 12/9/2020 | CD | 17 | Call with RB re contractor issues | 0.40 | 0.00 |
| 12/10/2020 | RB | 17 | Calls with security personnel re: verification of work performed by contractors | 0.40 | 0.00 |
| 12/10/2020 | RB | 17 | Calls with KOH re: contractor issues | 0.90 | 0.00 |
| 12/10/2020 | RB | 17 | Work on contractor issues | 2.50 | 0.00 |
| 12/10/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.10 | 0.00 |
| 12/11/2020 | RB | 17 | Calls/texts to Robert Scott of Robert Scott Moving Van Company re: invoice for moving contents from old models to new models and related follow-up | 0.30 | 0.00 |
| 12/11/2020 | RB | 17 | Call with security personnel re: verification of work performed by contractor | 0.60 | 0.00 |
| 12/11/2020 | RB | 17 | Calls with KOH re: contractor issues | 0.20 | 0.00 |
| 12/11/2020 | RB | 17 | Work on contractor issues | 3.80 | 0.00 |
| 12/11/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.10 | 0.00 |
| 12/11/2020 | RB | 17 | Call with KOH and Bernie re: construction planning | 0.80 | 0.00 |
| 12/13/2020 | RB | 17 | Call with security personnel re: verification of work performed by contractor | 0.20 | 0.00 |
| 12/13/2020 | RB | 17 | Work on recurring contractor issues | 0.60 | 0.00 |
| 12/14/2020 | RB | 17 | Calls with security personnel re: contractor issues including verification of work, etc. | 0.10 | 0.00 |
| 12/14/2020 | RB | 17 | Work on recurring contractor issues | 2.90 | 0.00 |
| 12/14/2020 | RB | 17 | Calls with KOH re:  contractor and construction issues | 0.30 | 0.00 |
| 12/15/2020 | RB | 17 | Call with security personnel re: verification of work performed by contractor | 0.30 | 0.00 |
| 12/15/2020 | RB | 17 | Calls with Carol Davis re: recurring contractor coordination | 1.00 | 0.00 |
| 12/15/2020 | RB | 17 | Work on recurring contractor issues | 2.20 | 0.00 |
| 12/15/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.60 | 0.00 |
| 12/15/2020 | CD | 17 | Calls with RB re contractor coordination issues | 1.00 | 0.00 |
| 12/16/2020 | RB | 17 | Call with security personnel re: verification of work performed by contractor | 0.20 | 0.00 |
| 12/16/2020 | RB | 17 | Calls with KOH re: contractor issues | 0.20 | 0.00 |
| 12/16/2020 | RB | 17 | Calls with Carol Davis re: contractor issues | 0.40 | 0.00 |
| 12/16/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.10 | 0.00 |
| 12/16/2020 | RB | 17 | Work on recurring contractor issues | 2.60 | 0.00 |
| 12/16/2020 | CD | 17 | Call with RB re contractor issues | 0.40 | 0.00 |
| 12/17/2020 | RB | 17 | Call with KOH and Bernie Sauer re: construction planning & budgeting | 2.60 | 0.00 |
| 12/17/2020 | RB | 17 | Work on recurring contractor issues incl processing of partial releases from contractors | 2.90 | 0.00 |
| 12/17/2020 | CD | 17 | Review and reconcile to bank account balances. | 0.40 | 0.00 |
| 12/18/2020 | RB | 17 | Calls with KOH re: historical costing & timing of townhome costs built for upcoming units to be built | 0.70 | 0.00 |
| 12/18/2020 | RB | 17 | Work on recurring contractor issues, including review of costs of previous units for planning purposes | 6.80 | 0.00 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 12/18/2020 | RB | 17 | Call with Jen Fleagle of Onur Marble & Granite re: invoice format and information needs for products and services purchased | 0.50 | 0.00 |
| 12/18/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.20 | 0.00 |
| 12/18/2020 | CD | 17 | Review and reconcile to bank account balances. | 0.20 | 0.00 |
| 12/21/2020 | RB | 17 | Work on recurring contractor issues | 2.10 | 0.00 |
| 12/21/2020 | CD | 17 | Review and reconcile to bank account balances. | 0.10 | 0.00 |
| 12/22/2020 | RB | 17 | Work on recurring contractor issues: review proposals, compare actual  invoice pricing to estimates, etc. | 4.30 | 0.00 |
| 12/22/2020 | RB | 17 | Calls with Carol Davis re: contractor issues | 0.70 | 0.00 |
| 12/22/2020 | RB | 17 | Call with Kevin O'Halloran re: contractor issues | 1.20 | 0.00 |
| 12/22/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.20 | 0.00 |
| 12/22/2020 | CD | 17 | Call with RB re contractor issues | 0.70 | 0.00 |
| 12/23/2020 | RB | 17 | Call with security personnel re: verification of work performed by contractor | 0.20 | 0.00 |
| 12/23/2020 | RB | 17 | Call with KOH and Bernie re: construction and development planning | 1.90 | 0.00 |
| 12/23/2020 | RB | 17 | Call with KOH re: contractor issues | 1.40 | 0.00 |
| 12/23/2020 | RB | 17 | Call with J.C.Crum of Feasterville Flooring re: costing of "extras" for flooring installed in townhomes | 0.20 | 0.00 |
| 12/23/2020 | RB | 17 | Call with Carol Davis re: contractor issues | 1.10 | 0.00 |
| 12/23/2020 | RB | 17 | Call with KOH re: contractor issues | 0.40 | 0.00 |
| 12/23/2020 | RB | 17 | Work on recurring contractor issues | 3.30 | 0.00 |
| 12/23/2020 | CD | 17 | Review and reconcile to bank account balances. | 0.30 | 0.00 |
| 12/23/2020 | CD | 17 | Scan contractor Certificate of Insurance rec'd in mail and forward to RB | 0.10 | 0.00 |
| 12/23/2020 | CD | 17 | Call with RB re constractor issues | 1.10 | 0.00 |
| 12/24/2020 | RB | 17 | Call with KOH re: construction planning issues | 0.30 | 0.00 |
| 12/24/2020 | CD | 17 | Review and reconcile to bank account balances. | 0.20 | 0.00 |
| 12/27/2020 | RB | 17 | Work on recurring contractor issues | 0.60 | 0.00 |
| 12/28/2020 | RB | 17 | Work on recurring contractor issues | 4.60 | 0.00 |
| 12/28/2020 | RB | 17 | Calls with Carol re: contractor issues | 1.50 | 0.00 |
| 12/28/2020 | CD | 17 | Review and reconcile to bank account balances. | 0.10 | 0.00 |
| 12/28/2020 | CD | 17 | Calls with RB re contractor issues | 1.50 | 0.00 |
| 12/29/2020 | RB | 17 | Work on recurring contractor issues | 3.00 | 0.00 |
| 12/29/2020 | RB | 17 | Calls with KOH re: contractor issues | 0.30 | 0.00 |
| 12/29/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.10 | 0.00 |
| 12/29/2020 | CD | 17 | Review and reconcile to bank account balances. | 0.20 | 0.00 |
| 12/30/2020 | RB | 17 | Call with security personnel re: verification of work performed by contractor | 0.20 | 0.00 |
| 12/30/2020 | RB | 17 | Calls with Carol Davis re: contractor issues | 0.40 | 0.00 |
| 12/30/2020 | RB | 17 | Calls with KOH re: contractor issues | 0.30 | 0.00 |
| 12/30/2020 | RB | 17 | Work on recurring contractor issues | 1.30 | 0.00 |
| 12/30/2020 | CD | 17 | Review and reconcile to bank account balances. | 0.20 | 0.00 |
| 12/30/2020 | CD | 17 | Receive, scan and contractor distribute COI received in mail. | 0.20 | 0.00 |
| 12/30/2020 | CD | 17 | Call with RB re contractor issues. | 0.40 | 0.00 |
| 12/31/2020 | RB | 17 | Call with security personnel re: verification of work performed by contractor | 0.10 | 0.00 |
| 12/31/2020 | RB | 17 | Work on recurring contractor issues | 1.30 | 0.00 |
| 12/31/2020 | RB | 17 | Calls with Bernie on contractor issues | 0.10 | 0.00 |
| 1/2/2021 | RB | 17 | Work on recurring contractor issues | 0.40 | 0.00 |
| 1/3/2021 | RB | 17 | Work on contractor issues: required insurance coverage monitor required insurance compliance | 0.60 | 0.00 |
| 1/4/2021 | RB | 17 | Work on recurring contractor issues: insurance compliance,  propriety of amounts billed, etc. | 1.90 | 0.00 |
| 1/4/2021 | RB | 17 | Calls with Bernie on contractor issues | 0.20 | 0.00 |
| 1/5/2021 | RB | 17 | Calls with KOH re: contractor issues | 0.20 | 0.00 |
| 1/5/2021 | RB | 17 | Calls with Carol Davis re: contractor and payables issues | 1.40 | 0.00 |
| 1/5/2021 | RB | 17 | Work on recurring contractor issues | 0.80 | 0.00 |
| 1/6/2021 | RB | 17 | Calls with Carol Davis re: contractor issues | 0.10 | 0.00 |
| 1/6/2021 | RB | 17 | Calls with Bernie on contractor issues | 0.10 | 0.00 |
| 1/6/2021 | RB | 17 | Call with John Piccini of GE Appliances re: status of credit for restocking fee of item which was a quote and invoiced in error | 0.10 | 0.00 |
| 1/6/2021 | RB | 17 | Call with Kent Krauss  of Shelly's Building Supply re: status of credit for defective pallet replacement invoiced in error | 0.10 | 0.00 |
| 1/6/2021 | RB | 17 | Work on recurring contractor issues | 1.10 | 0.00 |
| 1/6/2021 | CD | 17 | Call with RB re contractor issues. | 0.10 | 0.00 |
| 1/7/2021 | RB | 17 | Work on recurring contractor issues | 0.30 | 0.00 |
| 1/8/2021 | RB | 17 | Calls with Bernie on contractor issues | 0.10 | 0.00 |
| 1/8/2021 | RB | 17 | Work on recurring contractor issues | 0.60 | 0.00 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 1/9/2021 | RB | 17 | Work on recurring contractor issues | 5.10 | 0.00 |
| 1/10/2021 | RB | 17 | Call with Leonard re: verification of work performed by contractor | 0.60 | 0.00 |
| 1/10/2021 | RB | 17 | Call with Leonard re: status of homes inventory & settlement status based on inspections | 0.40 | 0.00 |
| 1/10/2021 | RB | 17 | Work on recurring contractor issues | 0.90 | 0.00 |
| 1/11/2021 | RB | 17 | Calls with Bernie on contractor issues | 0.20 | 0.00 |
| 1/11/2021 | RB | 17 | Calls with KOH re: construction planning issues | 0.30 | 0.00 |
| 1/11/2021 | RB | 17 | Work on contractor issues | 2.60 | 0.00 |
| 1/12/2021 | RB | 17 | Work on recurring contractor issues | 2.10 | 0.00 |
| 1/12/2021 | RB | 17 | Call with Carol Davis re: contractor issues | 0.50 | 0.00 |
| 1/12/2021 | RB | 17 | Call with KOH re: contractor issues | 0.70 | 0.00 |
| 1/12/2021 | RB | 17 | Calls with Bernie on contractor issues | 0.10 | 0.00 |
| 1/12/2021 | CD | 17 | Call with RB re contractor issues. | 0.50 | 0.00 |
| 1/13/2021 | RB | 17 | Call with Leonard re: verification of work performed by contractor | 0.20 | 0.00 |
| 1/13/2021 | RB | 17 | Work on recurring contractor issues | 3.70 | 0.00 |
| 1/13/2021 | RB | 17 | Calls with KOH re: contractor issues | 0.80 | 0.00 |
| 1/13/2021 | RB | 17 | Calls with Carol Davis re: contractor issues | 0.90 | 0.00 |
| 1/13/2021 | RB | 17 | Call with J.C. Crum of Feasterville Floors and Carol Davis re: pricing for various flooring options in townhomes | 0.60 | 0.00 |
| 1/13/2021 | RB | 17 | Message to Lisa Webb of L&R Installations re: an invoice | 0.10 | 0.00 |
| 1/13/2021 | RB | 17 | Calls with Bernie on contractor issues | 0.10 | 0.00 |
| 1/13/2021 | CD | 17 | Review Feasterville schedule and prior emails. | 0.30 | 0.00 |
| 1/13/2021 | CD | 17 | Call with RB re contractor issues and pricing. | 0.90 | 0.00 |
| 1/13/2021 | CD | 17 | Call with RB and Feasterville re pricing and extras | 0.60 | 0.00 |
| 1/14/2021 | RB | 17 | Call with KOH & Bernie Sauer re: contractor pricing | 0.70 | 0.00 |
| 1/14/2021 | RB | 17 | Calls with Carol Davis re: contractor issues | 0.90 | 0.00 |
| 1/14/2021 | RB | 17 | Work on contractor issues (including identification of areas with potential or expected price increases for budget considerations) | 3.60 | 0.00 |
| 1/14/2021 | CD | 17 | Call with RB re contractor issues | 0.90 | 0.00 |
| 1/15/2021 | RB | 17 | Call with Leonard re: verification of work performed by contractor | 0.30 | 0.00 |
| 1/15/2021 | RB | 17 | Call with KOH re: contractor issues | 0.20 | 0.00 |
| 1/15/2021 | RB | 17 | Work on recurring contractor issues | 2.20 | 0.00 |
| 1/15/2021 | RB | 17 | Calls with Bernie on contractor issues | 0.20 | 0.00 |
| 1/15/2021 | CD | 17 | Review email re Radcliffe II Feasterville information | 0.10 | 0.00 |
| 1/18/2021 | RB | 17 | Call with Leonard re: verification of work performed by contractors & supplier questions | 0.40 | 0.00 |
| 1/18/2021 | RB | 17 | Work on recurring contractor issues | 2.70 | 0.00 |
| 1/18/2021 | RB | 17 | Calls with Carol Davis re: contractor issues | 0.70 | 0.00 |
| 1/18/2021 | CD | 17 | Call with RB re contractor issues | 0.70 | 0.00 |
| 1/19/2021 | RB | 17 | Call with KOH re: contractor issues | 0.20 | 0.00 |
| 1/19/2021 | RB | 17 | Work on recurring contractor issues | 4.10 | 0.00 |
| 1/20/2021 | RB | 17 | Work on recurring contractor issues | 2.40 | 0.00 |
| 1/20/2021 | CD | 17 | Receive and review Aqua PA backflow letters, scan and distribute. | 1.30 | 0.00 |
| 1/21/2021 | RB | 17 | Call with Leonard re: verification of work performed by contractor | 0.30 | 0.00 |
| 1/21/2021 | RB | 17 | Call with KOH and Bernie re: contractor issues | 0.30 | 0.00 |
| 1/21/2021 | RB | 17 | Calls with KOH re: contractor issues | 0.90 | 0.00 |
| 1/21/2021 | RB | 17 | Work on recurring contractor issues | 4.20 | 0.00 |
| 1/21/2021 | RB | 17 | Calls with Bernie on contractor issues | 0.10 | 0.00 |
| 1/22/2021 | RB | 17 | Work on contractor issues | 2.10 | 0.00 |
| 1/24/2021 | RB | 17 | Work on recurring contractor issues | 0.30 | 0.00 |
| 1/25/2021 | RB | 17 | Work on recurring contractor issues | 0.90 | 0.00 |
| 1/25/2021 | RB | 17 | Call with Carol Davis re: contractor issues | 0.40 | 0.00 |
| 1/25/2021 | CD | 17 | Receive contractor insurance in mail, forward to RB | 0.30 | 0.00 |
| 1/25/2021 | CD | 17 | Call with RB re contractor issues | 0.40 | 0.00 |
| 1/26/2021 | RB | 17 | Call with Leonard re: verification of work performed by contractor | 1.10 | 0.00 |
| 1/26/2021 | RB | 17 | Work on recurring contractor issues | 4.30 | 0.00 |
| 1/26/2021 | RB | 17 | Calls with Bernie on contractor issues | 0.40 | 0.00 |
| 1/26/2021 | CD | 17 | Review emails re Feasterville and standard costs. | 0.30 | 0.00 |
| 1/27/2021 | RB | 17 | Call with Leonard re: verification of work performed by contractor | 0.60 | 0.00 |
| 1/27/2021 | RB | 17 | Calls with Carol Davis re: contractor issues | 0.60 | 0.00 |
| 1/27/2021 | RB | 17 | Work on contractor issues | 2.30 | 0.00 |
| 1/27/2021 | CD | 17 | Call with RB re contractor issues. | 0.60 | 0.00 |
| 1/28/2021 | RB | 17 | Work on recurring contractor issues | 3.30 | 0.00 |
| 1/28/2021 | RB | 17 | Call with Leonard re: verification of work performed by contractor | 0.10 | 0.00 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/28/2021 | RB | [17] Calls with Bernie on contractor issues | 0.10 | 0.00 |
| 1/29/2021 | RB | [17] Work on recurring contractor issues | 0.40 | 0.00 |
| 1/30/2021 | RB | [17] Work on recurring contractor issues | 0.70 | 0.00 |
| 1/31/2021 | RB | [17] Work on recurring contractor issues | 0.40 | 0.00 |
| 2/1/2021 | RB | [17] Call with Leonard re: verification of work performed by contractor | 0.10 | 0.00 |
| 2/1/2021 | RB | [17] Work on contractor issues | 0.90 | 0.00 |
| 2/1/2021 | RB | [17] Calls with Bernie on contractor issues | 0.40 | 0.00 |
| 2/2/2021 | RB | [17] Call with Leonard re: verification of work performed by contractor | 0.30 | 0.00 |
| 2/2/2021 | RB | [17] Work on recurring contractor issues | 1.10 | 0.00 |
| 2/3/2021 | RB | [17] Calls with Carol Davis re: contractor issues | 0.10 | 0.00 |
| 2/3/2021 | RB | [17] Work on recurring contractor issues | 0.70 | 0.00 |
| 2/3/2021 | RB | [17] Calls with Bernie on contractor issues | 0.30 | 0.00 |
| 2/3/2021 | CD | [17] Call with RB re contractor issues | 0.10 | 0.00 |
| 2/4/2021 | RB | [17] Work on recurring contractor issues | 1.30 | 0.00 |
| 2/5/2021 | RB | [17] Call with Leonard re: verification of work performed by contractor | 0.10 | 0.00 |
| 2/5/2021 | RB | [17] Work on recurring contractor issues | 0.80 | 0.00 |
| 2/6/2021 | RB | [17] Work on recurring contractor issues | 0.20 | 0.00 |
| 2/8/2021 | RB | [17] Work on recurring contractor issues | 1.10 | 0.00 |
| 2/8/2021 | RB | [17] Calls with Bernie on contractor issues | 0.10 | 0.00 |
| 2/9/2021 | RB | [17] Work on recurring contractor issues | 1.20 | 0.00 |
| 2/9/2021 | RB | [17] Calls with KOH re: contractor issues | 1.30 | 0.00 |
| 2/9/2021 | RB | [17] Calls with Carol Davis re: contractor issues | 0.20 | 0.00 |
| 2/9/2021 | CD | [17] Call with RB re contractor issues | 0.20 | 0.00 |
| 2/10/2021 | RB | [17] Call with Leonard re: verification of work performed by contractor | 0.10 | 0.00 |
| 2/10/2021 | RB | [17] Work on recurring contractor issues | 0.80 | 0.00 |
| 2/10/2021 | RB | [17] Call with KOH and Bernie re: contractor pricing and other issues | 1.10 | 0.00 |
| 2/10/2021 | RB | [17] Call with J.C. Crum of Feasterville Flooring re: pricing and work coordination | 0.20 | 0.00 |
| 2/10/2021 | RB | [17] Calls with Carol Davis on contractor issues | 0.30 | 0.00 |
| 2/10/2021 | CD | [17] Call with RB re contractor issues | 0.30 | 0.00 |
| 2/11/2021 | RB | [17] Call with Bernie and KOH re: contractor and construction issues | 1.30 | 0.00 |
| 2/12/2021 | RB | [17] Call with Leonard re: verification of work performed by contractor | 0.20 | 0.00 |
| 2/12/2021 | RB | [17] Work on recurring contractor issues | 2.40 | 0.00 |
| 2/12/2021 | RB | [17] Calls with KOH re: contractor issues | 0.20 | 0.00 |
| 2/12/2021 | RB | [17] Calls with Bernie on contractor issues | 0.20 | 0.00 |
| 2/13/2021 | RB | [17] Work on recurring contractor issues | 4.90 | 0.00 |
| 2/13/2021 | RB | [17] Work on recurring sales issues | 1.90 | 0.00 |
| 2/14/2021 | RB | [17] Work on recurring contractor issues | 4.80 | 0.00 |
| 2/15/2021 | RB | [17] Work on recurring insurance issues: confirmation of contractor coverage renewals, etc. | 0.60 | 0.00 |
| 2/15/2021 | RB | [17] Call with Carol Davis re: contractor issues | 0.40 | 0.00 |
| 2/15/2021 | RB | [17] Calls with Leonard re: verification of work performed by contractor | 0.90 | 0.00 |
| 2/15/2021 | RB | [17] Work on recurring contractor issues | 5.30 | 0.00 |
| 2/15/2021 | RB | [17] Call with Jimmy Hughes of Jordon Drywall re: insurance coverage renewal and other IVC/contractor issues | 0.60 | 0.00 |
| 2/15/2021 | RB | [17] Calls with Bernie on contractor issues | 0.10 | 0.00 |
| 2/15/2021 | CD | [17] Call with RB re contractor issues | 0.40 | 0.00 |
| 2/16/2021 | RB | [17] Work on recurring contractor issues | 6.30 | 0.00 |
| 2/16/2021 | RB | [17] Call with KOH re: contractor issues | 1.40 | 0.00 |
| 2/17/2021 | RB | [17] Work on recurring contractor issues | 7.60 | 0.00 |
| 2/17/2021 | RB | [17] Calls with Bernie on contractor issues | 0.20 | 0.00 |
| 2/18/2021 | RB | [17] Calls with Leonard re: verification of work performed by contractor | 0.40 | 0.00 |
| 2/18/2021 | RB | [17] Call with KOH re: contractor issues | 0.90 | 0.00 |
| 2/18/2021 | RB | [17] Call with Carol Davis re: contractor issues | 0.40 | 0.00 |
| 2/18/2021 | RB | [17] Work on recurring contractor issues | 4.90 | 0.00 |
| 2/18/2021 | RB | [17] Calls with Bernie on contractor issues | 0.30 | 0.00 |
| 2/18/2021 | CD | [17] Call with RB re contractor issues | 0.40 | 0.00 |
| 2/19/2021 | RB | [17] Work on recurring contractor issues | 4.70 | 0.00 |
| 2/19/2021 | RB | [17] Calls with KOH re: contractor issues | 0.70 | 0.00 |
| 2/21/2021 | RB | [17] Call with Leonard re: verification of work performed by contractor | 0.20 | 0.00 |
| 2/21/2021 | RB | [17] Work on recurring contractor issues | 1.20 | 0.00 |
| 2/22/2021 | RB | [17] Work on recurring contractor issues | 4.20 | 0.00 |
| 2/22/2021 | RB | [17] Call with Carol Davis re: contractor issues | 0.70 | 0.00 |
| 2/22/2021 | RB | [17] Calls with Bernie on contractor issues | 0.10 | 0.00 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 2/22/2021 | CD | 17 | Call with RB re contractor issues | 0.70 | 0.00 |
| 2/23/2021 | RB | 17 | Call with Leonard re: verification of work performed by contractor | 0.20 | 0.00 |
| 2/23/2021 | RB | 17 | Work on recurring contractor issues | 3.90 | 0.00 |
| 2/23/2021 | RB | 17 | Calls with KOH re: contractor issues | 0.90 | 0.00 |
| 2/24/2021 | RB | 17 | Call with Leonard re: verification of work performed by contractor | 0.10 | 0.00 |
| 2/24/2021 | RB | 17 | Work on recurring contractor issues | 5.70 | 0.00 |
| 2/24/2021 | RB | 17 | Calls with KOH re: contractor issues | 0.90 | 0.00 |
| 2/24/2021 | RB | 17 | Calls with Bernie on contractor issues | 0.30 | 0.00 |
| 2/24/2021 | CD | 17 | Call from contractor re site work | 0.10 | 0.00 |
| 2/25/2021 | RB | 17 | Work on recurring contractor issues | 1.20 | 0.00 |
| 2/25/2021 | RB | 17 | Call with KOH re: contractor issues | 0.30 | 0.00 |
| 2/26/2021 | RB | 17 | Call with Leonard re: verification of work performed by contractor & coordination of release of payments and collection of executed partial releases | 0.40 | 0.00 |
| 2/26/2021 | RB | 17 | Work on recurring contractor issues | 4.20 | 0.00 |
| 2/26/2021 | RB | 17 | Calls with KOH re: contractor issues | 0.70 | 0.00 |
| 2/27/2021 | RB | 17 | Call with Leonard re: contractor issues (verification of work, coordination of partial release collection, etc.) | 0.10 | 0.00 |
| 2/28/2021 | RB | 17 | Work on recurring contractor issues | 2.40 | 0.00 |
| 3/1/2021 | RB | 17 | Work on recurring contractor issues | 3.60 | 0.00 |
| 3/1/2021 | RB | 17 | Calls with Carol Davis re: contractor issues | 0.90 | 0.00 |
| 3/1/2021 | RB | 17 | Call with Leonard re: verification of work performed by contractors | 0.20 | 0.00 |
| 3/1/2021 | RB | 17 | Calls with Bernie on contractor issues | 0.30 | 0.00 |
| 3/1/2021 | CD | 17 | Call with RB re contractor issues | 0.90 | 0.00 |
| 3/2/2021 | RB | 17 | Work on recurring contractor issues | 2.40 | 0.00 |
| 3/3/2021 | RB | 17 | Work on recurring contractor issues | 1.30 | 0.00 |
| 3/3/2021 | RB | 17 | Calls with KOH re: contractor issues | 0.30 | 0.00 |
| 3/4/2021 | RB | 17 | Calls with Carol Davis re: contractor issues | 0.80 | 0.00 |
| 3/4/2021 | RB | 17 | Call with KOH re: contractor issues | 0.90 | 0.00 |
| 3/4/2021 | RB | 17 | Work on recurring contractor issues | 5.70 | 0.00 |
| 3/4/2021 | RB | 17 | Call with KOH re: contractor issues | 0.40 | 0.00 |
| 3/4/2021 | CD | 17 | Call with RB re contractor issues | 0.40 | 0.00 |
| 3/4/2021 | CD | 17 | Call with RB re contractor issues | 0.40 | 0.00 |
| 3/5/2021 | RB | 17 | Work on recurring contractor issues | 3.80 | 0.00 |
| 3/5/2021 | RB | 17 | Calls with Bernie on contractor issues | 0.10 | 0.00 |
| 3/5/2021 | RB | 17 | Call with KOH re: contractor issues | 0.20 | 0.00 |
| 3/5/2021 | CD | 17 | Review and reconcile to bank account balances. | 0.10 | 0.00 |
| 3/6/2021 | RB | 17 | Work on recurring contractor issues: process Partial Releases received | 0.40 | 0.00 |
| 3/7/2021 | RB | 17 | Work on recurring contractor issues | 2.80 | 0.00 |
| 3/8/2021 | RB | 17 | Call with Leonard re: verification of work performed by contractor and confirmation of insurance coverage | 0.80 | 0.00 |
| 3/8/2021 | RB | 17 | Work on recurring contractor issues | 3.80 | 0.00 |
| 3/9/2021 | RB | 17 | Work on recurring contractor issues | 2.60 | 0.00 |
| 3/9/2021 | RB | 17 | Call with KOH re: contractor issues | 0.60 | 0.00 |
| 3/9/2021 | RB | 17 | Calls with Carol Davis re: contractor issues | 0.30 | 0.00 |
| 3/9/2021 | RB | 17 | Calls with Bernie on contractor issues | 0.30 | 0.00 |
| 3/9/2021 | CD | 17 | Call with RB re contractor issues | 0.30 | 0.00 |
| 3/10/2021 | RB | 17 | Call with Leonard re: verification of work performed by contractor & compliance on insurance procedures | 0.30 | 0.00 |
| 3/10/2021 | RB | 17 | Work on recurring contractor issues | 6.70 | 0.00 |
| 3/10/2021 | RB | 17 | Calls with Bernie on contractor issues | 0.30 | 0.00 |
| 3/10/2021 | CD | 17 | Call with contractor re invoice detail | 0.10 | 0.00 |
| 3/11/2021 | RB | 17 | Call with Leonard re: verification of work performed by contractor | 0.10 | 0.00 |
| 3/11/2021 | RB | 17 | Work on contractor issues: review info from new contractor incl required insurance coverage compliance | 4.30 | 0.00 |
| 3/11/2021 | RB | 17 | Call with Laura at Liberty Propane re: charge on specific invoice | 0.10 | 0.00 |
| 3/11/2021 | RB | 17 | Call with Carol Davis on contractor issues | 0.30 | 0.00 |
| 3/11/2021 | RB | 17 | Call with Bernie on contractor issues | 0.10 | 0.00 |
| 3/11/2021 | CD | 17 | Call with RB re contractor issues | 0.30 | 0.00 |
| 3/12/2021 | RB | 17 | Call with Leonard re: verification of work performed by contractor | 0.40 | 0.00 |
| 3/12/2021 | RB | 17 | Work on recurring contractor issues | 0.70 | 0.00 |
| 3/12/2021 | CD | 17 | Scan and forward to RB contractor insurance certificate. | 0.10 | 0.00 |
| 3/13/2021 | RB | 17 | Work on recurring contractor issues | 2.40 | 0.00 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 3/13/2021 | RB | 17 | Calls with Leonard re: verification of work performed by contractor; verification of insurance compliance procedures | 0.60 | 0.00 |
| 3/14/2021 | RB | 17 | Work on recurring contractor issues | 3.20 | 0.00 |
| 3/14/2021 | RB | 17 | Calls with Leonard re: verification of work performed by contractor; verification of insurance compliance procedures | 0.60 | 0.00 |
| 3/15/2021 | RB | 17 | Work on recurring contractor issues | 5.90 | 0.00 |
| 3/15/2021 | RB | 17 | Call with KOH re: contractor issues | 0.20 | 0.00 |
| 3/15/2021 | RB | 17 | Calls with Carol Davis re: contractor issues | 0.90 | 0.00 |
| 3/15/2021 | RB | 17 | Calls with KOH re: contractor issues | 0.10 | 0.00 |
| 3/15/2021 | CD | 17 | Call with RB re contractor issues and invoices | 0.90 | 0.00 |
| 3/16/2021 | RB | 17 | Work on recurring contractor issues | 4.30 | 0.00 |
| 3/16/2021 | RB | 17 | Call with KOH re: contractor issues | 0.10 | 0.00 |
| 3/17/2021 | RB | 17 | Work on recurring contractor issues | 5.00 | 0.00 |
| 3/17/2021 | RB | 17 | Call with Carol Davis re: contractor issues | 0.60 | 0.00 |
| 3/17/2021 | RB | 17 | Calls with Bernie on contractor issues | 0.10 | 0.00 |
| 3/17/2021 | RB | 17 | Call with Denise Kennedy of Steely and Smith Insurance re: verification of contractor insurance | 0.10 | 0.00 |
| 3/17/2021 | CD | 17 | Calls with RB re contractor issues. | 0.60 | 0.00 |
| 3/18/2021 | RB | 17 | Call with Leonard re: verification of work performed by contractor | 0.60 | 0.00 |
| 3/18/2021 | RB | 17 | Work on recurring contractor issues | 5.30 | 0.00 |
| 3/18/2021 | RB | 17 | Calls with KOH re: contractor issues | 1.60 | 0.00 |
| 3/18/2021 | RB | 17 | Calls with Carol Davis re: contractor issues | 1.10 | 0.00 |
| 3/18/2021 | RB | 17 | Calls with Bernie on contractor issues | 0.10 | 0.00 |
| 3/18/2021 | CD | 17 | Calls with RB re contractor issues | 1.10 | 0.00 |
| 3/19/2021 | RB | 17 | Call with Leonard re: verification of work performed by contractor | 0.10 | 0.00 |
| 3/19/2021 | RB | 17 | Work on recurring contractor issues | 3.30 | 0.00 |
| 3/19/2021 | RB | 17 | Calls with KOH re: contractor issues | 1.10 | 0.00 |
| 3/19/2021 | RB | 17 | Calls with Carol Davis re: contractor issues | 0.30 | 0.00 |
| 3/19/2021 | CD | 17 | Call with RB re contractor issues | 0.30 | 0.00 |
| 3/20/2021 | RB | 17 | Work on recurring contractor issues | 2.20 | 0.00 |
| 3/20/2021 | RB | 17 | Call with Leonard re: verification of work performed by contractor | 0.10 | 0.00 |
| 3/21/2021 | RB | 17 | Work on recurring contractor issues | 3.10 | 0.00 |
| 3/22/2021 | RB | 17 | Call with Carol Davis re: contractor issues | 0.10 | 0.00 |
| 3/22/2021 | RB | 17 | Work on recurring contractor issues | 6.20 | 0.00 |
| 3/22/2021 | CD | 17 | Call with RB re contractor issues | 0.10 | 0.00 |
| 3/23/2021 | RB | 17 | Call with Leonard re: verification of work performed by contractor | 0.10 | 0.00 |
| 3/23/2021 | RB | 17 | Work on recurring contractor issues | 2.20 | 0.00 |
| 3/24/2021 | RB | 17 | Call with Leonard re: verification of work performed by contractor | 0.20 | 0.00 |
| 3/24/2021 | RB | 17 | Calls with Carol Davis re: contractor issues | 0.80 | 0.00 |
| 3/24/2021 | RB | 17 | Work on recurring contractor issues | 3.90 | 0.00 |
| 3/24/2021 | RB | 17 | Call with Core & Main re: purchase coordination of meter pits for new building | 0.20 | 0.00 |
| 3/24/2021 | RB | 17 | Calls with Bernie on contractor issues | 0.10 | 0.00 |
| 3/24/2021 | CD | 17 | Review and reconcile to bank account balances. | 0.70 | 0.00 |
| 3/24/2021 | CD | 17 | Update registers for MOR reporting | 1.10 | 0.00 |
| 3/24/2021 | CD | 17 | Call with RB re contractor issues. | 0.80 | 0.00 |
| 3/25/2021 | RB | 17 | Calls with KOH re: contractor issues | 0.70 | 0.00 |
| 3/25/2021 | RB | 17 | Calls with Carol Davis re: contractor issues | 0.60 | 0.00 |
| 3/25/2021 | RB | 17 | Work on contractor issues | 2.70 | 0.00 |
| 3/25/2021 | CD | 17 | Calls with RB re contractor issues | 0.60 | 0.00 |
| 3/25/2021 | CD | 17 | Prepare Notice document for KOH | 0.30 | 0.00 |
| 3/26/2021 | RB | 17 | Call with Leonard re: verification of work performed by contractor | 0.60 | 0.00 |
| 3/26/2021 | RB | 17 | Work on recurring contractor issues | 2.30 | 0.00 |
| 3/26/2021 | RB | 17 | Calls with Carol Davis re: contractor issues | 0.30 | 0.00 |
| 3/26/2021 | RB | 17 | Calls with KOH re: contractor issues | 0.60 | 0.00 |
| 3/26/2021 | RB | 17 | Call with Bernie on contractor issues | 0.10 | 0.00 |
| 3/26/2021 | CD | 17 | Review and reconcile to bank account balances. | 0.50 | 0.00 |
| 3/26/2021 | CD | 17 | Call with RB re sales issues | 1.10 | 0.00 |
| 3/26/2021 | CD | 17 | Calls with RB re contractor issues | 0.30 | 0.00 |
| 3/27/2021 | RB | 17 | Work on recurring contractor issues | 1.90 | 0.00 |
| 3/28/2021 | RB | 17 | Work on recurring contractor issues | 1.10 | 0.00 |
| 3/29/2021 | RB | 17 | Work on recurring contractor issues | 3.10 | 0.00 |
| 3/29/2021 | RB | 17 | Calls with Bernie on contractor issues | 0.20 | 0.00 |
| 3/29/2021 | CD | 17 | Review and reconcile to bank account balances. | 0.30 | 0.00 |

PROFESSIONAL SERVICES                                                    Hrs/Rate    Amount

| | | | | | |
|---|---|---|---|---|---|
| 3/30/2021 | RB | 17 | Call with Leonard re: verification of work performed by contractor | 0.10 | 0.00 |
| 3/30/2021 | RB | 17 | Call with Carol Davis re: contractor issues | 0.60 | 0.00 |
| 3/30/2021 | RB | 17 | Work on recurring contractor issues | 3.70 | 0.00 |
| 3/30/2021 | RB | 17 | Call with Stephen DePaul of Core & Main re: process for payment for water meter pits | 0.10 | 0.00 |
| 3/30/2021 | RB | 17 | Calls with KOH re: contractor issues | 0.30 | 0.00 |
| 3/30/2021 | RB | 17 | Calls with Bernie on contractor issues | 0.10 | 0.00 |
| 3/30/2021 | CD | 17 | Review and reconcile to bank account balances. | 0.20 | 0.00 |
| 3/30/2021 | CD | 17 | Call with RB re contractor issues | 0.60 | 0.00 |
| 3/30/2021 | CD | 17 | Received payroll reports. | 0.10 | 0.00 |
| 3/31/2021 | RB | 17 | Calls with Leonard re: verification of work performed by contractors | 0.20 | 0.00 |
| 3/31/2021 | RB | 17 | Calls with KOH re: contractor issues | 0.20 | 0.00 |
| 3/31/2021 | RB | 17 | Work on recurring contractor issues | 1.20 | 0.00 |
| 3/31/2021 | CD | 17 | Review and reconcile to bank account balances. | 0.20 | 0.00 |
| 4/1/2021 | RB | 17 | Calls with Leonard re: verification of work performed by contractor | 0.60 | 0.00 |
| 4/1/2021 | RB | 17 | Work on recurring contractor issues | 5.20 | 0.00 |
| 4/1/2021 | RB | 17 | Call with SWAT Environmental re: billing issues | 0.10 | 0.00 |
| 4/1/2021 | RB | 17 | Calls with Bernie on contractor issues | 0.20 | 0.00 |
| 4/2/2021 | RB | 17 | Call with KOH re: contractor issues | 0.30 | 0.00 |
| 4/2/2021 | RB | 17 | Work on ongoing contractor issues | 2.90 | 0.00 |
| 4/2/2021 | RB | 17 | Calls with Carol Davis on contractor issues | 0.30 | 0.00 |
| 4/2/2021 | RB | 17 | Calls with Bernie on contractor issues | 0.20 | 0.00 |
| 4/2/2021 | CD | 17 | Call with RB re contractor issues | 0.30 | 0.00 |
| 4/3/2021 | RB | 17 | Work on recurring contractor issues | 1.80 | 0.00 |
| 4/4/2021 | RB | 17 | Work on recurring contractor issues | 0.80 | 0.00 |
| 4/5/2021 | RB | 17 | Work on contractor issues | 2.10 | 0.00 |
| 4/5/2021 | RB | 17 | Calls with KOH re: transition of construction managers for property | 1.20 | 0.00 |
| 4/5/2021 | CD | 17 | Scan Certificate of Insurance rec'd in mail and forward to RB | 0.30 | 0.00 |
| 4/6/2021 | RB | 17 | Calls with Leonard re: verification of work performed by contractor | 0.40 | 0.00 |
| 4/6/2021 | RB | 17 | Work on recurring contractor issues | 1.40 | 0.00 |
| 4/6/2021 | RB | 17 | Work on recurring contractor issues (review and verification of invoices, etc.) | 2.90 | 0.00 |
| 4/7/2021 | RB | 17 | Work on recurring contractor issues | 3.30 | 0.00 |
| 4/8/2021 | RB | 17 | Work on recurring contractor issues | 3.90 | 0.00 |
| 4/8/2021 | RB | 17 | Calls with Bernie on contractor issues | 0.20 | 0.00 |
| 4/9/2021 | RB | 17 | Call with Leonard re: verification of work performed by contractor | 0.20 | 0.00 |
| 4/9/2021 | RB | 17 | Work on contractor issues: review info from new contractor incl required insurance coverage compliance | 1.90 | 0.00 |
| 4/9/2021 | RB | 17 | Work on recurring contractor issues | 0.10 | 0.00 |
| 4/12/2021 | RB | 17 | Call with Leonard re: verification of work performed by contractor | 0.80 | 0.00 |
| 4/13/2021 | RB | 17 | Work on recurring contractor issues | 1.90 | 0.00 |
| 4/14/2021 | RB | 17 | Calls with Leonard re: verification of work performed by contractor | 0.60 | 0.00 |
| 4/15/2021 | RB | 17 | Calls with Leonard re: verification of work performed by contractor | 0.40 | 0.00 |
| 4/15/2021 | RB | 17 | Work on recurring contractor issues (review and verification of invoices, etc.) | 1.20 | 0.00 |
| 4/16/2021 | RB | 17 | Calls with Leonard re: verification of work performed by contractor | 0.30 | 0.00 |
| 4/16/2021 | RB | 17 | Work on recurring contractor issues | 1.40 | 0.00 |
| 4/16/2021 | RB | 17 | Calls with Bernie on contractor issues | 0.10 | 0.00 |
| 4/17/2021 | RB | 17 | Work on recurring contractor issues | 1.70 | 0.00 |
| 4/19/2021 | RB | 17 | Calls with Bernie on contractor issues | 0.10 | 0.00 |
| 4/20/2021 | RB | 17 | Calls with Bernie on contractor issues | 0.10 | 0.00 |
| 4/21/2021 | RB | 17 | Calls with Leonard re: verification of work performed by contractor | 0.10 | 0.00 |
| 4/21/2021 | RB | 17 | Work on recurring contractor issues | 4.10 | 0.00 |
| 4/21/2021 | RB | 17 | Call with Bernie Sauer re: contractor issues | 0.30 | 0.00 |
| 4/21/2021 | CD | 17 | Review and reconcile to bank account balances. | 0.30 | 0.00 |
| 4/22/2021 | RB | 17 | Calls with Leonard re: verification of work performed by contractor | 0.20 | 0.00 |
| 4/22/2021 | CD | 17 | Receive contractor insurance certificate in the mail.  Scan and distribute. | 0.10 | 0.00 |
| 4/23/2021 | RB | 17 | Work on recurring contractor issues (review and verification of invoices, etc.) | 1.80 | 0.00 |
| 4/23/2021 | CD | 17 | Update project cost report. | 2.90 | 0.00 |
| 4/24/2021 | RB | 17 | Work on recurring contractor issues | 0.60 | 0.00 |
| 4/26/2021 | RB | 17 | Call with Leonard re: verification of work performed by contractor | 0.20 | 0.00 |
| 4/26/2021 | RB | 17 | Work on recurring contractor issues | 1.40 | 0.00 |
| 4/26/2021 | RB | 17 | Calls with Bernie on contractor issues | 0.10 | 0.00 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 4/27/2021 | RB | 17 | Call with Bernie re: contractor issues | 0.10 | 0.00 |
| 4/27/2021 | RB | 17 | Work on recurring contractor issues (review and verification of invoices, etc.) | 3.80 | 0.00 |
| 4/28/2021 | RB | 17 | Calls with Leonard re: verification of work performed by contractor | 0.10 | 0.00 |
| 4/28/2021 | RB | 17 | Call with Bernie Sauer re: contractor issues | 0.10 | 0.00 |
| 4/28/2021 | RB | 17 | Call with Kay McBride of Dumack Engineering re: invoicing issues | 0.10 | 0.00 |
| 4/28/2021 | RB | 17 | Work on recurring contractor issues (review and verification of invoices, etc.) | 1.80 | 0.00 |
| 4/29/2021 | RB | 17 | Calls with Leonard re: multiple contractor issues | 1.40 | 0.00 |
| 4/29/2021 | RB | 17 | Work on recurring contractor issues | 1.30 | 0.00 |
| 4/29/2021 | RB | 17 | Call with Carol Davis re: contractor issues | 1.20 | 0.00 |
| 4/29/2021 | RB | 17 | Calls with Bernie on contractor issues | 0.20 | 0.00 |
| 4/29/2021 | RB | 17 | Follow-up call to Core & Main re: invoicing issues | 0.10 | 0.00 |
| 4/29/2021 | RB | 17 | Call with Carol Davis re: contractor issues | 0.70 | 0.00 |
| 4/29/2021 | CD | 17 | Calls with RB re contractor issues | 1.90 | 0.00 |
| 4/30/2021 | RB | 17 | Work on recurring contractor issues | 3.20 | 0.00 |
| 5/1/2021 | RB | 17 | Work on recurring contractor issues | 2.70 | 0.00 |
| 5/3/2021 | RB | 17 | Call with Leonard re: contractor issues | 0.30 | 0.00 |
| 5/3/2021 | RB | 17 | Work on contractor issues: review info from new contractor incl required insurance coverage compliance | 1.90 | 0.00 |
| 5/3/2021 | RB | 17 | Calls with Bernie on contractor issues | 0.10 | 0.00 |
| 5/4/2021 | RB | 17 | Calls with Leonard re: contractor issues | 0.40 | 0.00 |
| 5/4/2021 | RB | 17 | Call with Bernie Sauer re: contractor issues | 0.10 | 0.00 |
| 5/4/2021 | CD | 17 | Scan contractor certificate of insurance received in the mail and distribute as needed. | 0.20 | 0.00 |
| 5/5/2021 | RB | 17 | Work on recurring contractor issues | 0.20 | 0.00 |
| 5/6/2021 | RB | 17 | Calls with Leonard White re: contractor issues | 1.30 | 0.00 |
| 5/6/2021 | RB | 17 | Call with Bernie Sauer re: contractor issues | 0.10 | 0.00 |
| 5/6/2021 | RB | 17 | Work on recurring contractor issues (review and verification of invoices, etc.) | 0.40 | 0.00 |
| 5/7/2021 | RB | 17 | Calls with Leonard re: verification of work performed by contractor | 0.10 | 0.00 |
| 5/7/2021 | RB | 17 | Work on recurring contractor issues (review and verification of invoices, etc.) | 2.40 | 0.00 |
| 5/8/2021 | RB | 17 | Work on recurring contractor issues | 2.70 | 0.00 |
| 5/9/2021 | RB | 17 | Work on recurring contractor issues | 1.60 | 0.00 |
| 5/10/2021 | RB | 17 | Call with Leonard re: contractor issues | 0.20 | 0.00 |
| 5/10/2021 | RB | 17 | Calls with KOH re: contractor issues | 0.10 | 0.00 |
| 5/10/2021 | RB | 17 | Work on recurring contractor issues | 1.90 | 0.00 |
| 5/10/2021 | CD | 17 | Received contractor's COI in mail, scan and distribute as needed | 0.10 | 0.00 |
| 5/10/2021 | CD | 17 | Review voice mail from PA DEP re Environmental Covenant | 0.10 | 0.00 |
| 5/11/2021 | RB | 17 | Call with Leonard re: contractor issues | 0.30 | 0.00 |
| 5/11/2021 | RB | 17 | Message to Brian Pratt of Century Kitchens re: purchases | 0.10 | 0.00 |
| 5/11/2021 | RB | 17 | Work on recurring contractor issues (review and verification of invoices, etc.) | 2.80 | 0.00 |
| 5/11/2021 | RB | 17 | Calls with Carol Davis re: contractor issues | 0.30 | 0.00 |
| 5/11/2021 | CD | 17 | Call with Gail Facer at PA DEP re recorded copy of Environmental Covenant | 0.40 | 0.00 |
| 5/11/2021 | CD | 17 | Call with RB re contractor issues | 0.30 | 0.00 |
| 5/12/2021 | RB | 17 | Calls with Leonard re: contractor issues | 0.40 | 0.00 |
| 5/12/2021 | RB | 17 | Work on contractor issues | 1.80 | 0.00 |
| 5/13/2021 | RB | 17 | Work on recurring contractor issues (review and verification of invoices, etc.) | 1.20 | 0.00 |
| 5/14/2021 | CD | 17 | Review and reconcile to bank account balances. | 0.10 | 0.00 |
| 5/15/2021 | RB | 17 | Work on recurring contractor issues | 1.40 | 0.00 |
| 5/16/2021 | RB | 17 | Work on contractor issues: review info from new contractor incl required insurance coverage compliance | 1.10 | 0.00 |
| 5/17/2021 | RB | 17 | Work on recurring contractor issues | 2.30 | 0.00 |
| 5/18/2021 | RB | 17 | Calls with Leonard re: verification of work performed by contractor | 0.10 | 0.00 |
| 5/18/2021 | RB | 17 | Work on recurring contractor issues | 1.80 | 0.00 |
| 5/18/2021 | CD | 17 | Scan and distribute Construction Management Agreement with BCS | 0.20 | 0.00 |
| 5/19/2021 | RB | 17 | Work on recurring contractor issues | 1.30 | 0.00 |
| 5/19/2021 | RB | 17 | Call with Bernie re: contractor issues | 0.10 | 0.00 |
| 5/20/2021 | RB | 17 | Work on contractor issues | 0.20 | 0.00 |
| 5/21/2021 | RB | 17 | Work on recurring contractor issues | 1.70 | 0.00 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 5/21/2021 | RB | 17 | Calls with KOH re:contractor issues | 0.10 | 0.00 |
| 5/22/2021 | RB | 17 | Work on recurring contractor issues | 1.90 | 0.00 |
| 5/24/2021 | RB | 17 | Work on recurring contractor issues | 0.70 | 0.00 |
| 5/24/2021 | RB | 17 | Call with Leonard re: verification of work performed by contractor | 0.30 | 0.00 |
| 5/24/2021 | RB | 17 | Call with Stephen DePaul of Core & Main re: invoicing issues related to water meter pits purchased | 0.10 | 0.00 |
| 5/24/2021 | RB | 17 | Calls with Bernie on contractor issues | 0.50 | 0.00 |
| 5/25/2021 | RB | 17 | Calls with Carol Davis re: contractor issues | 0.10 | 0.00 |
| 5/25/2021 | CD | 17 | Call with RB re contractor issues | 0.10 | 0.00 |
| 5/26/2021 | RB | 17 | Calls with Leonard re: verification of work performed by contractor | 0.20 | 0.00 |
| 5/26/2021 | RB | 17 | Work on recurring contractor issues | 7.10 | 0.00 |
| 5/27/2021 | RB | 17 | Work on recurring contractor issues | 9.60 | 0.00 |
| 5/27/2021 | RB | 17 | Calls with Bernie re: contractor issues | 0.60 | 0.00 |
| 5/27/2021 | RB | 17 | Call with KOH re: contractor issues | 1.10 | 0.00 |
| 5/27/2021 | CD | 17 | Receive contractor insurance in mail, forward to RB | 0.10 | 0.00 |
| 5/28/2021 | RB | 17 | Calls with Leonard re: verification of work performed by contractor | 0.10 | 0.00 |
| 5/28/2021 | RB | 17 | Calls with Bernie re: contractor issues | 0.20 | 0.00 |
| 5/28/2021 | RB | 17 | Work on recurring contractor issues | 9.70 | 0.00 |
| 5/29/2021 | RB | 17 | Calls with Leonard re: verification of work performed by contractor | 0.30 | 0.00 |
| 5/29/2021 | RB | 17 | Work on recurring contractor issues | 0.90 | 0.00 |
| 5/31/2021 | RB | 17 | Work on recurring contractor issues | 2.20 | 0.00 |
| 6/1/2021 | RB | 17 | Work on recurring contractor issues | 6.60 | 0.00 |
| 6/2/2021 | RB | 17 | Calls with Leonard re: verification of work performed by contractor | 0.70 | 0.00 |
| 6/2/2021 | RB | 17 | Work on recurring contractor issues | 3.80 | 0.00 |
| 6/2/2021 | RB | 17 | Calls with Bernie re: contractor issues | 0.10 | 0.00 |
| 6/2/2021 | RB | 17 | Calls with Carol Davis re: contractor issues | 0.30 | 0.00 |
| 6/2/2021 | CD | 17 | Call with RB re contractor issues | 0.30 | 0.00 |
| 6/3/2021 | RB | 17 | Work on recurring contractor issues (review and verification of invoices, etc.) | 2.90 | 0.00 |
| 6/3/2021 | RB | 17 | Calls with Bernie re: contractor issues | 0.20 | 0.00 |
| 6/4/2021 | RB | 17 | Calls with Leonard re: verification of work performed by contractor | 0.10 | 0.00 |
| 6/4/2021 | RB | 17 | Work on recurring contractor issues (review and verification of invoices, etc.) | 3.70 | 0.00 |
| 6/4/2021 | RB | 17 | Calls with Carol Davis re: contractor issues | 0.40 | 0.00 |
| 6/4/2021 | CD | 17 | Call with RB re contractor issues | 0.40 | 0.00 |
| 6/5/2021 | RB | 17 | Work on recurring contractor issues (review and verification of invoices, etc.) | 0.80 | 0.00 |
| 6/7/2021 | RB | 17 | Calls with Leonard re: verification of work performed by contractor | 0.10 | 0.00 |
| 6/7/2021 | RB | 17 | Work on recurring contractor issues (review and verification of invoices, etc.) | 3.20 | 0.00 |
| 6/7/2021 | RB | 17 | Calls with Carol Davis re: contractor issues | 0.30 | 0.00 |
| 6/7/2021 | CD | 17 | Call with RB re contractor issues. | 0.30 | 0.00 |
| 6/8/2021 | RB | 17 | Calls with Leonard re: verification of work performed by contractor | 0.20 | 0.00 |
| 6/8/2021 | RB | 17 | Work on recurring contractor issues (review and verification of invoices, etc.) | 5.80 | 0.00 |
| 6/9/2021 | RB | 17 | Calls with Leonard re: verification of work performed by contractor | 0.10 | 0.00 |
| 6/9/2021 | RB | 17 | Work on recurring contractor issues | 1.20 | 0.00 |
| 6/9/2021 | RB | 17 | Call with Justin in Accounting at JM Pereira and Sons re: notification of bank error on payment and resolution of same; other general invoicing issues | 0.20 | 0.00 |
| 6/9/2021 | RB | 17 | Calls with KOH re: contractor issues | 1.30 | 0.00 |
| 6/9/2021 | RB | 17 | Calls with Carol re: contractor issues | 0.30 | 0.00 |
| 6/9/2021 | RB | 17 | Call with Bernie re: contractor issues | 0.20 | 0.00 |
| 6/9/2021 | CD | 17 | Call with RB re contractor issues | 0.30 | 0.00 |
| 6/10/2021 | RB | 17 | Calls with Leonard re: verification of work performed by contractor | 0.10 | 0.00 |
| 6/10/2021 | RB | 17 | Calls with Bernie re: contractor issues | 0.20 | 0.00 |
| 6/10/2021 | RB | 17 | Calls with KOH re: contractor issues | 0.60 | 0.00 |
| 6/10/2021 | RB | 17 | Call with Justin in Accounting at JM Pereira and Sons re: notification of bank error on payment and resolution of same; other general invoicing issues | 0.10 | 0.00 |
| 6/10/2021 | RB | 17 | Work on recurring contractor issues | 3.40 | 0.00 |
| 6/11/2021 | RB | 17 | Calls with Leonard re: verification of work performed by contractor | 0.10 | 0.00 |
| 6/11/2021 | RB | 17 | Work on recurring contractor issues | 5.20 | 0.00 |
| 6/11/2021 | RB | 17 | Calls with Bernie re: contractor issues | 0.10 | 0.00 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 6/11/2021 | RB | 17 | Call with Katie at Grady & Sons Excavation re: update of insurance certificate | 0.10 | 0.00 |
| 6/11/2021 | RB | 17 | Call with KOH re: contractor issues | 0.60 | 0.00 |
| 6/12/2021 | RB | 17 | Work on recurring contractor issues (review and verification of invoices, etc.) | 1.10 | 0.00 |
| 6/14/2021 | CD | 17 | Receive contractor certificate of insurance in mail, scan and forward to RB | 0.10 | 0.00 |
| 6/15/2021 | RB | 17 | Calls with Leonard re: verification of work performed by contractor | 0.10 | 0.00 |
| 6/15/2021 | RB | 17 | Calls with Bernie re: verification of work performed by contractor and other contractor issues | 0.10 | 0.00 |
| 6/15/2021 | RB | 17 | Calls with Carol Davis re: contractor issues | 0.10 | 0.00 |
| 6/15/2021 | RB | 17 | Calls with KOH re: contractor issues | 0.60 | 0.00 |
| 6/15/2021 | RB | 17 | Work on recurring contractor issues (review and verification of invoices, etc.) | 3.80 | 0.00 |
| 6/15/2021 | CD | 17 | Call with RB re contractor issues | 0.10 | 0.00 |
| 6/16/2021 | RB | 17 | Calls with Leonard re: verification of work performed by contractor | 0.20 | 0.00 |
| 6/16/2021 | RB | 17 | Calls with Bernie re: multiple contractor issues | 0.10 | 0.00 |
| 6/16/2021 | RB | 17 | Work on recurring contractor issues (review and verification of invoices, etc.) | 4.60 | 0.00 |
| 6/16/2021 | CD | 17 | Review and reconcile to bank account balances. | 0.20 | 0.00 |
| 6/16/2021 | CD | 17 | Receive contractor certificate of insurance in mail, scan and forward to RB | 0.10 | 0.00 |
| 6/17/2021 | RB | 17 | Calls with Leonard re: verification of work performed by contractor | 0.20 | 0.00 |
| 6/17/2021 | RB | 17 | Work on recurring contractor issues | 3.80 | 0.00 |
| 6/18/2021 | RB | 17 | Calls with Bernie re: contractor issues | 0.10 | 0.00 |
| 6/18/2021 | RB | 17 | Work on recurring contractor issues (review and verification of invoices, etc.) | 3.30 | 0.00 |
| 6/18/2021 | RB | 17 | Call with Carol Davis re: contractor issues | 0.60 | 0.00 |
| 6/18/2021 | CD | 17 | Call with RB re contractor issues | 0.60 | 0.00 |
| 6/19/2021 | RB | 17 | Calls with KOH re: contractor issues | 0.10 | 0.00 |
| 6/20/2021 | RB | 17 | Work on recurring contractor issues (review and verification of invoices, etc.) | 1.80 | 0.00 |
| 6/21/2021 | RB | 17 | Calls with Leonard re: verification of work performed by contractor | 0.10 | 0.00 |
| 6/21/2021 | RB | 17 | Calls with Bernie Sauer re: contractor issues | 0.10 | 0.00 |
| 6/21/2021 | RB | 17 | Work on recurring contractor issues (review and verification of invoices, etc.) | 2.30 | 0.00 |
| 6/22/2021 | RB | 17 | Work on recurring contractor issues (review and verification of invoices, etc.) | 4.40 | 0.00 |
| 6/22/2021 | RB | 17 | Calls with KOH re: contractor issues | 0.20 | 0.00 |
| 6/22/2021 | RB | 17 | Calls with Carol Davis re: contractor issues | 0.50 | 0.00 |
| 6/22/2021 | CD | 17 | Call with RB re contractor issues | 0.50 | 0.00 |
| 6/23/2021 | RB | 17 | Work/Calls with Leonard re: verification of work performed by contractor | 0.20 | 0.00 |
| 6/23/2021 | RB | 17 | Work on recurring contractor issues | 3.40 | 0.00 |
| 6/23/2021 | RB | 17 | Calls with KOH re: contractor issues | 0.70 | 0.00 |
| 6/24/2021 | RB | 17 | Work on recurring contractor issues (review and verification of invoices, etc.), walk property and open units | 8.80 | 0.00 |
| 6/24/2021 | RB | 17 | Calls with Carol Davis re: contractor issues | 0.20 | 0.00 |
| 6/24/2021 | RB | 17 | Calls with KOH re: contractor issues | 0.30 | 0.00 |
| 6/24/2021 | CD | 17 | Call with RB re contactor issues | 0.20 | 0.00 |
| 6/25/2021 | RB | 17 | Work on recurring contractor issues (review and verification of invoices, etc.), meet with a few contractors re: payments | 1.60 | 0.00 |
| 6/25/2021 | RB | 17 | Calls with Carol Davis re: contractor issues | 0.60 | 0.00 |
| 6/25/2021 | CD | 17 | Call with RB re contractor issues | 0.60 | 0.00 |
| 6/28/2021 | RB | 17 | Work on recurring contractor issues (review and verification of invoices, etc.) | 1.30 | 0.00 |
| 6/29/2021 | RB | 17 | Calls with Carol Davis re: contractor issues | 0.80 | 0.00 |
| 6/29/2021 | CD | 17 | Call with RB re contractor issues | 0.80 | 0.00 |
| 6/30/2021 | RB | 17 | Work on recurring contractor issues | 1.40 | 0.00 |
| 7/1/2021 | RB | 17 | Calls with Leonard re: verification of work performed by contractor | 0.70 | 0.00 |
| 7/1/2021 | RB | 17 | Work on recurring contractor issues | 6.30 | 0.00 |
| 7/1/2021 | RB | 17 | Calls with Bernie re: contractor issues | 0.30 | 0.00 |
| 7/2/2021 | RB | 17 | Calls with Leonard re: verification of work performed by contractor | 0.20 | 0.00 |
| 7/2/2021 | RB | 17 | Calls with Bernie re: contractor issues | 0.20 | 0.00 |
| 7/2/2021 | RB | 17 | Work on recurring contractor issues | 5.40 | 0.00 |
| 7/5/2021 | RB | 17 | Work on recurring contractor issues (review and verification of invoices, etc.) | 0.40 | 0.00 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 7/6/2021 | RB | 17 | Calls with Leonard re: verification of work performed by contractor | 0.10 | 0.00 |
| 7/6/2021 | RB | 17 | Work on recurring contractor issues (review and verification of invoices, etc.) | 3.70 | 0.00 |
| 7/6/2021 | RB | 17 | Calls with Carol Davis re: contractor issues | 0.20 | 0.00 |
| 7/6/2021 | RB | 17 | Calls with Bernie Sauer re: contractor issues | 0.10 | 0.00 |
| 7/6/2021 | CD | 17 | Call with RB re contractor issues. | 0.20 | 0.00 |
| 7/6/2021 | CD | 17 | Transfer funds between bank accounts and update registers. | 0.20 | 0.00 |
| 7/7/2021 | RB | 17 | Calls with Leonard re: verification of work performed by contractor | 0.30 | 0.00 |
| 7/7/2021 | RB | 17 | Calls with Bernie Sauer re: contractor issues | 0.10 | 0.00 |
| 7/7/2021 | RB | 17 | Calls with Carol Davis re: contractor issues | 0.30 | 0.00 |
| 7/7/2021 | RB | 17 | Work on recurring contractor issues (review and verification of invoices, etc.) | 2.10 | 0.00 |
| 7/7/2021 | RB | 17 | Work with Fiona (via phone)  on contractor issues | 1.30 | 0.00 |
| 7/7/2021 | CD | 17 | Call with RB re contractor issues. | 0.30 | 0.00 |
| 7/8/2021 | RB | 17 | Work on recurring contractor issues (review and verification of invoices, etc.) | 3.40 | 0.00 |
| 7/9/2021 | RB | 17 | Calls with Leonard re: verification of work performed by contractor | 0.30 | 0.00 |
| 7/9/2021 | RB | 17 | Work on recurring contractor issues (review and verification of invoices, etc.) | 4.40 | 0.00 |
| 7/11/2021 | RB | 17 | Work on recurring contractor issues (review and verification of invoices, etc.) | 1.30 | 0.00 |
| 7/12/2021 | RB | 17 | Call with Bernie re: contractor issues | 0.10 | 0.00 |
| 7/12/2021 | RB | 17 | Work on recurring contractor issues (review and verification of invoices, etc.) | 1.20 | 0.00 |
| 7/12/2021 | CD | 17 | Receive contractors insurance certificates by mail, scan and distribute as needed. | 0.60 | 0.00 |
| 7/13/2021 | RB | 17 | Work on recurring contractor issues (review and verification of invoices, etc.) | 7.80 | 0.00 |
| 7/13/2021 | RB | 17 | Calls with Carol Davis re: contractor issues | 0.70 | 0.00 |
| 7/13/2021 | CD | 17 | Call with RB re contractor issues related to invoices, etc | 0.70 | 0.00 |
| 7/14/2021 | RB | 17 | Work with Bernie on recurring contractor issues | 0.70 | 0.00 |
| 7/14/2021 | RB | 17 | Work on recurring contractor issues (review and verification of invoices, etc.); prep of partial releases for execution; direct work with Bernie & Leonard re: same | 6.40 | 0.00 |
| 7/14/2021 | RB | 17 | Calls with Carol Davis re: contractor issues | 0.30 | 0.00 |
| 7/14/2021 | CD | 17 | Call with RB re contractor issues | 0.30 | 0.00 |
| 7/15/2021 | RB | 17 | Work on recurring contractor issues (review and verification of invoices, etc.); prep of partial releases for execution; direct work with Bernie & Leonard re: same | 7.30 | 0.00 |
| 7/15/2021 | RB | 17 | Calls with Carol Davis re: contractor issues | 1.10 | 0.00 |
| 7/15/2021 | CD | 17 | Call with RB re contractor issues related to invoices, etc | 1.10 | 0.00 |
| 7/16/2021 | RB | 17 | Work on recurring contractor issues (review and verification of invoices, etc.); prep of partial releases for execution; direct work with Bernie & Leonard re: same | 5.40 | 0.00 |
| 7/17/2021 | RB | 17 | Call with KOH re: contractor issues | 0.90 | 0.00 |
| 7/18/2021 | RB | 17 | Work on recurring contractor issues (review and verification of invoices, etc.) | 0.80 | 0.00 |
| 7/18/2021 | RB | 17 | Call with KOH re: contractor issues | 0.90 | 0.00 |
| 7/19/2021 | RB | 17 | Work on recurring contractor issues (review and verification of invoices, etc.) | 3.80 | 0.00 |
| 7/20/2021 | RB | 17 | Work on recurring contractor issues (review and verification of invoices, etc.) | 3.90 | 0.00 |
| 7/20/2021 | RB | 17 | Calls with Carol Davis re: contractor issues | 0.20 | 0.00 |
| 7/20/2021 | CD | 17 | Email to contractor to update contacts for email invoice notification | 0.10 | 0.00 |
| 7/20/2021 | CD | 17 | Call with RB re contractor issues. | 0.20 | 0.00 |
| 7/21/2021 | RB | 17 | Work on recurring contractor issues | 0.10 | 0.00 |
| 7/21/2021 | RB | 17 | Calls with Leonard re: verification of work performed by contractor | 0.50 | 0.00 |
| 7/21/2021 | RB | 17 | Calls with Fiona re: insurance compliance issues | 0.50 | 0.00 |
| 7/21/2021 | RB | 17 | Work on recurring contractor issues (review and verification of invoices, etc.) | 2.60 | 0.00 |
| 7/22/2021 | RB | 17 | Message to Fiona re: "to do" list for contractor tasks | 0.10 | 0.00 |
| 7/22/2021 | RB | 17 | Calls with KOH re: contractor issues | 0.30 | 0.00 |
| 7/22/2021 | RB | 17 | Work on recurring contractor issues (review and verification of invoices, etc.) | 5.60 | 0.00 |
| 7/23/2021 | RB | 17 | Call with Bernie re: contractor issues | 0.10 | 0.00 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| Date | | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 7/23/2021 | RB | 17 | Work on recurring contractor issues (review and verification of invoices, etc.) | 4.20 | 0.00 |
| 7/23/2021 | RB | 17 | Call Carol Davis re: contractor issues | 0.30 | 0.00 |
| 7/23/2021 | CD | 17 | Call with RB re contractor issues | 0.30 | 0.00 |
| 7/24/2021 | RB | 17 | Work on recurring contractor issues (review and verification of invoices, etc.) | 3.10 | 0.00 |
| 7/25/2021 | RB | 17 | Work on recurring contractor issues (review and verification of invoices, etc.) | 1.80 | 0.00 |
| 7/26/2021 | RB | 17 | Call (work via phone) with Fiona re: contractor issues and work needed for partial releases and insurance updates for contractors/suppliers | 1.90 | 0.00 |
| 7/26/2021 | RB | 17 | Work on recurring contractor issues (review and verification of invoices, etc.) | 3.40 | 0.00 |
| 7/27/2021 | RB | 17 | Calls with Leonard re: verification of work performed by contractor | 0.90 | 0.00 |
| 7/27/2021 | RB | 17 | Work on recurring contractor issues | 3.30 | 0.00 |
| 7/27/2021 | RB | 17 | Call with Fiona re: partial release issues for contractors | 0.10 | 0.00 |
| 7/27/2021 | RB | 17 | Calls with Carol Davis re: contractor issues | 0.20 | 0.00 |
| 7/27/2021 | CD | 17 | Call with RB re contractor issues. | 0.20 | 0.00 |
| 7/28/2021 | RB | 17 | Work on recurring contractor issues (review and verification of invoices, etc.) | 3.70 | 0.00 |
| 7/28/2021 | RB | 17 | Call with Carol Davis re: contractor matters and construction issues | 0.40 | 0.00 |
| 7/28/2021 | RB | 17 | Call with Jim Stone of Hamilton Lumber re: invoicing issues | 0.20 | 0.00 |
| 7/28/2021 | RB | 17 | Call with JC Crum of Feasterville Floor re: invoicing issues | 0.20 | 0.00 |
| 7/28/2021 | RB | 17 | Call with KOH re: contractor matters and construction issues | 0.70 | 0.00 |
| 7/28/2021 | RB | 17 | Calls with KOH re: contractor and construction issues | 0.30 | 0.00 |
| 7/28/2021 | CD | 17 | Call with RB re construction and contractor issues. | 0.40 | 0.00 |
| 7/29/2021 | RB | 17 | Calls with Leonard re: verification of work performed by contractor | 0.60 | 0.00 |
| 7/29/2021 | RB | 17 | Work on recurring contractor issues (review and verification of invoices, prep of partial releases etc.) | 5.70 | 0.00 |
| 7/29/2021 | RB | 17 | Call with Kay McBride of Dumack Engineering re: invoicing matters | 0.10 | 0.00 |
| 7/29/2021 | RB | 17 | Call with Fiona re: partial release issues for contractors | 0.90 | 0.00 |
| 7/30/2021 | RB | 17 | Calls with Leonard re: verification of work performed by contractor | 0.90 | 0.00 |
| 7/30/2021 | RB | 17 | Work on recurring contractor issues (review and verification of invoices, prep of partial releases etc.) | 4.30 | 0.00 |
| 7/30/2021 | RB | 17 | Calls with Carol Davis re: contractor issues | 0.60 | 0.00 |
| 7/30/2021 | RB | 17 | Calls with Fiona re: contractor issues | 0.40 | 0.00 |
| 7/30/2021 | CD | 17 | Call with RB re contractor issues and invoices | 0.60 | 0.00 |
| 7/31/2021 | RB | 17 | Work on recurring contractor issues (review and verification of invoices, prep of partial releases etc.) | 3.60 | 0.00 |
| | Total | | **Real Estate Development** | 2,149.3 | 0.00 |

**For Professional Services Rendered:**

| | | | | Total Hours Worked | |
|---|---|---|---|---|---|
| RB | Ralph Brotherton | | | 2,028.30 | |
| CD | Carol Davis | | | 121.00 | |

| | | | Rate | Total Hours Billed | |
|---|---|---|---|---|---|
| RB | Ralph Brotherton | | $250/hr | 0.00 | $0.00 |
| CD | Carol Davis | | $175/hr | 0.00 | $0.00 |

| | | | | Total Hours Not Billed | |
|---|---|---|---|---|---|
| RB | Ralph Brotherton | | | 2,028.30 | |
| CD | Carol Davis | | | 121.00 | |