# EXHIBIT 17a
# SALES & MARKETING

**Newbridge Management, LLC**
<u>PROFESSIONAL SERVICES</u>
Island View Crossing II, LP - NM

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| | | | **Sales & Marketing** | | |
| 9/18/2018 | RB | 17a | Provide information to Sales Rep for McGrath & Son (Janice Nagele) re: contact info on interested parties; logistics of office needs; search records for additional info | 1.9 | 475.00 |
| 9/26/2018 | CD | 17a | Review and revise schedule for pre-petition customer deposits for marketing purposes | 1.3 | 227.50 |
| 10/16/2018 | RB | 17a | Review of detailed email from sales & marketing team re: property needs | 0.8 | 200.00 |
| 10/16/2018 | RB | 17a | Contact sales/marketing team re; information received onsite from interested parties | 0.4 | 100.00 |
| 10/17/2018 | RB | 17a | Meet with Michael Gorman of Design Works LLC re: agreement terms for model homes furnishings, etc.; execution of same and related followup for required payment | 1.3 | 325.00 |
| 10/31/2018 | RB | 17a | Review communication from Paul Connors re: website issues and related followup | 0.3 | 0.00 |
| 11/14/2018 | RB | 17a | Call with Michael Gorman of Design Works re: contract issue | 0.1 | 25.00 |
| 11/16/2018 | RB | 17a | Call with Michael Gorman of Design Works re: contract issue | 0.1 | 25.00 |
| 12/11/2018 | RB | 17a | Quick review of draft marketing materials and draft sales brochures | 0.7 | 175.00 |
| 12/11/2018 | CD | 17a | Review email correspondence re marketing brochures | 0.1 | 17.50 |
| 12/12/2018 | RB | 17a | Review and comment on temporary website now available | 0.3 | 0.00 |
| 12/13/2018 | RB | 17a | Meet with Janice Nagele (Sales & Marketing Director for McGrath) and Michael Gorman of Design Works re: needs for sales office area of model | 0.6 | 150.00 |
| 1/14/2019 | CD | 17a | Email correspondence re sales furniture | 0.1 | 17.50 |
| 1/25/2019 | RB | 17a | Communication with Janice Naegle re: sales and marketing issues and related followup | 0.6 | 150.00 |
| 2/19/2019 | CD | 17a | Review Verizon phone line information.  Call to Janice re follow up to email re transferring sales line to model sales office from trailer. | 0.3 | 52.50 |
| 2/19/2019 | CD | 17a | Call with Lisa Harkins re phone service and internet in the model sales office. | 0.2 | 35.00 |
| 2/19/2019 | CD | 17a | Call with Verizon re transfer of sales line to model sales office | 0.4 | 70.00 |
| 2/19/2019 | CD | 17a | Follow up call with Verizon re transfer of sales line to model sales office and installation of internet service. | 0.5 | 87.50 |
| 2/19/2019 | CD | 17a | Follow up call with Verizon re sales line in trailer has current internet service attached to it.  To transfer sales line, internet must be scheduled to be moved from sales line to main line.  Scheduled service call for next day to transfer internet router line. | 0.3 | 52.50 |
| 2/20/2019 | RB | 17a | Facilitate onsite work for phone technician to reroute internet access for sales line move to sales office in model | 0.4 | 100.00 |
| 2/20/2019 | CD | 17a | Email correspondence with Verizon re adjustment to service change and transfer of sales line and internet installation in model. | 0.2 | 35.00 |
| 2/20/2019 | CD | 17a | Review email correspondence from Janice to RB re phone service remaining at trailer. | 0.1 | 17.50 |
| 2/21/2019 | RB | 17a | Meet with Janice Nagele re: sales logistics issues and related followup | 1.3 | 325.00 |
| 2/21/2019 | RB | 17a | Meet with John McGrath, Kevin McGrath, Janice Nagele, and Bernie Sauer re: sales issues | 1.4 | 350.00 |
| 2/21/2019 | CD | 17a | Email correspondence with Verizon re transfer of sales phone number to model sales center | 0.1 | 17.50 |
| 2/22/2019 | RB | 17a | Meet with local insurance agency representative who proposed services to townhome buyers | 0.3 | 0.00 |
| 2/22/2019 | CD | 17a | Review email correspondence re sales phone transfer | 0.3 | 52.50 |
| 2/23/2019 | RB | 17a | Calls with KOH re: case matters including soft opening issues and sales issues | 1.4 | 0.00 |
| 2/23/2019 | RB | 17a | Review communication and generate emails confirming required procedures for sales and marketing | 0.4 | 100.00 |
| 2/26/2019 | CD | 17a | Email correspondence re sales phone transfer | 0.2 | 35.00 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 2/27/2019 | RB | 17a | Obtain draft contract from Janice Nagele and forward related information to Counsel for review | 0.4 | 100.00 |
| 2/27/2019 | CD | 17a | Review email correspondence re marketing materials | 0.1 | 17.50 |
| 2/28/2019 | RB | 17a | Work with Janice Nagele re: sales and marketing issues | 2.7 | 675.00 |
| 2/28/2019 | RB | 17a | Secure token down payments received in Sales Office and generate tracking report | 0.7 | 175.00 |
| 2/28/2019 | CD | 17a | Review email correspondence re sales information | 0.1 | 17.50 |
| 3/1/2019 | RB | 17a | Review and respond to communication re: website issues | 0.3 | 75.00 |
| 3/5/2019 | RB | 17a | Review additional deposit received from sales and marketing team; update schedules and review mix of buildings reserved | 0.3 | 75.00 |
| 3/6/2019 | RB | 17a | Manage safekeeping process of sales customer deposits; update information sc | 1.3 | 325.00 |
| 3/9/2019 | RB | 17a | Provide information for sales and marketing efforts | 0.7 | 175.00 |
| 3/9/2019 | RB | 17a | Update customer deposit safekeeping records | 0.2 | 50.00 |
| 3/10/2019 | RB | 17a | Review sales and marketing related emails requiring action | 0.2 | 50.00 |
| 3/12/2019 | RB | 17a | Manage safekeeping process of sales customer deposits; update information schedules re: same | 1.4 | 350.00 |
| 3/13/2019 | RB | 17a | Calls with Janice Nagele re: sales and homeowner association documents issues | 0.6 | 150.00 |
| 3/14/2019 | CD | 17a | Email to Verizon re: FIOS install confirmation and follow up confirmation from Verizon re Install 3/21/19 for sales and marketing | 0.3 | 52.50 |
| 3/18/2019 | CD | 17a | Email to Kevin McGrath, RB, Security, Bernie and Janice re Verizon FIOS install date for sales office | 0.2 | 35.00 |
| 3/21/2019 | CD | 17a | Call with security re: Verizon not on premises for installation.  Contact Verizon re install. Installation not happening for Lot 11.  Call with Verizon to get sales phone line re-instated since installation transfer cancelled.  Call to verify sales line no longer disconnected.  Email correspondence re sales phone line no longer has voice mail message. | 2.5 | 437.50 |
| 3/22/2019 | CD | 17a | Email correspondence with Janice re sales phone line. Call to Verizon repair to reinstate voice mail boxes for sales line.  Follow up email to Janice and security re sales phone line voice mail reinstated. | 1.6 | 280.00 |
| 3/27/2019 | RB | 17a | Review communication re: sales issues | 0.3 | 75.00 |
| 3/27/2019 | CD | 17a | Email to Verizon rep re status of Lot 11 installation for sale line & internet | 0.1 | 17.50 |
| 4/6/2019 | RB | 17a | Review updated website in progress | 0.2 | 50.00 |
| 4/7/2019 | RB | 17a | Review deposits received for townhome sales | 0.2 | 50.00 |
| 4/9/2019 | RB | 17a | Manage deposits held in safekeeping | 0.7 | 175.00 |
| 4/10/2019 | RB | 17a | Call with Janice Nagele re: sales & marketing issues | 0.4 | 100.00 |
| 4/10/2019 | RB | 17a | Meet with contractor on sales/marketing issues | 0.7 | 175.00 |
| 4/10/2019 | CD | 17a | Review deposits worksheet | 0.3 | 52.50 |
| 4/11/2019 | RB | 17a | Meet with Sales Team re: information obtained | 0.3 | 75.00 |
| 4/11/2019 | CD | 17a | Review sales and marketing information | 0.8 | 140.00 |
| 4/16/2019 | RB | 17a | Review of updated website | 0.2 | 50.00 |
| 4/17/2019 | RB | 17a | Call with Janice Nagele re: sales & marketing issues | 0.8 | 200.00 |
| 4/17/2019 | CD | 17a | Review website and video for IVC | 0.2 | 35.00 |
| 4/18/2019 | RB | 17a | Call with Janice Nagele re: sales & marketing issues and provide info needed for sales office | 0.6 | 150.00 |
| 4/24/2019 | RB | 17a | Call with Janice Nagele re: sales & marketing issues related to HOA documents | 0.4 | 100.00 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/26/2019 | CD | 17a Email correspondence to Janice Nagele re: sales phone line | 0.2 | 35.00 |
| 4/28/2019 | RB | 17a Provide update on HOA docs and draft of Agreement of Sales Documents | 0.6 | 150.00 |
| 4/28/2019 | RB | 17a Quick initial review of draft of retention agreement for J.N. Associates, Inc. | 0.4 | 100.00 |
| 4/29/2019 | CD | 17a Email correspondence and call with Janice re sales phone service installation | 0.7 | 122.50 |
| 4/29/2019 | CD | 17a Discussion with Verizon re: sales phone installation in model | 0.5 | 87.50 |
| 4/30/2019 | RB | 17a Manage safekeeping process of sales customer deposits; update information schedules re: same | 0.8 | 200.00 |
| 4/30/2019 | CD | 17a Review Verizon phone order.  Email correspondence re phone order | 0.4 | 70.00 |
| 5/1/2019 | RB | 17a Call with Janice Nagele re: sales & marketing issues | 0.1 | 25.00 |
| 5/1/2019 | CD | 17a Review order for sales phone/internet service.  Call to Verizon, coordinate with site re installation. | 0.9 | 157.50 |
| 5/2/2019 | RB | 17a Manage safekeeping process of sales customer deposits; update information schedules re: same | 0.3 | 0.00 |
| 5/7/2019 | RB | 17a Call with Janice Nagele re: sales issues | 0.2 | 50.00 |
| 5/7/2019 | RB | 17a Manage deposits held in safekeeping | 0.1 | 0.00 |
| 5/15/2019 | RB | 17a Manage safekeeping process of sales customer deposits; update information schedules re: same | 0.6 | 0.00 |
| 5/15/2019 | RB | 17a Communication with Janice Nagele re: sales & marketing issues | 0.1 | 25.00 |
| 6/18/2019 | RB | 17a Work on sales projections | 6.7 | 1,675.00 |
| 6/18/2019 | CD | 17a Review sales projections worksheet from RB | 1.0 | 175.00 |
| 6/23/2019 | RB | 17a Manage sales unit reservations information and related followup | 0.4 | 100.00 |
| 7/15/2019 | CD | 17a Review email correspondence re: sales | 0.1 | 17.50 |
| 7/16/2019 | CD | 17a Discussion with LW re sales phone line.  Call to Verizon re sales phone | 0.7 | 122.50 |
| 11/6/2019 | RB | 17a Work with Bernie on multiple sales issues | 0.5 | 125.00 |
| 11/13/2019 | RB | 17a Work with Bernie and KOH on case issues (sales) | 0.5 | 0.00 |
| 11/14/2019 | RB | 17a Work with Bernie on multiple sales issues | 0.7 | 175.00 |
| 11/15/2019 | RB | 17a Work with Bernie on multiple sales issues | 0.3 | 75.00 |
| 11/20/2019 | RB | 17a Work with Bernie on multiple sales issues | 0.1 | 25.00 |
| 11/21/2019 | RB | 17a Work with Bernie on multiple sales issues | 0.2 | 50.00 |
| 11/22/2019 | RB | 17a Work with Bernie on multiple sales issues | 0.2 | 50.00 |
| 11/25/2019 | RB | 17a Work with Bernie on multiple sales issues | 0.5 | 125.00 |
| 11/26/2019 | RB | 17a Work with Bernie on multiple sales issues | 0.4 | 100.00 |
| 12/3/2019 | RB | 17a Work with Bernie on multiple sales issues | 0.4 | 100.00 |
| 12/4/2019 | RB | 17a Work with Bernie on multiple sales issues | 0.8 | 200.00 |
| 12/5/2019 | RB | 17a Work with Bernie on multiple sales issues | 0.5 | 125.00 |
| 12/10/2019 | RB | 17a Work with Bernie on multiple sales issues | 0.7 | 175.00 |
| 12/12/2019 | RB | 17a Work with Bernie on multiple sales issues | 0.4 | 100.00 |
| 12/13/2019 | RB | 17a Work with Bernie on multiple sales issues | 0.2 | 50.00 |
| 12/17/2019 | RB | 17a Work with Bernie on multiple sales issues | 0.4 | 100.00 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/18/2019 | RB | 17a Call with Christy Traenkle of First Partners Abstract re: initial meeting for planning on closings for townhome purchasers | 0.1 | 25.00 |
| 12/18/2019 | RB | 17a Call with KOH and Bernie Sauer re: documents required for closing process with townhome purchasers | 1.1 | 0.00 |
| 12/18/2019 | RB | 17a Work with Bernie on multiple sales issues | 0.2 | 50.00 |
| 12/18/2019 | RB | 17a Plan for meeting with Christy Traenkle and Steve Wooldridge of Abstract Partners Title | 0.6 | 150.00 |
| 12/19/2019 | RB | 17a Initial meeting with Christy Traenkle, Esq,, Joe Brogan, CFO & Manager, and Steve Wooldridge, President of First Partners Abstract re: planning for closings for townhome purchasers (1.5) and related follow-up (1.1) | 2.6 | 650.00 |
| 12/19/2019 | RB | 17a Call with Christy Traenkle of First Partners Abstract Company re: title company issues | 0.1 | 25.00 |
| 12/19/2019 | RB | 17a Work with Bernie on multiple sales issues | 0.1 | 25.00 |
| 12/19/2019 | RB | 17a Generate procedures and related checklists for use in contract executions with customers | 4.7 | 1,175.00 |
| 12/19/2019 | RB | 17a Prepare and organize documents for closing with specific customers, including assistance with obtaining specific closing cost estimates | 0.9 | 225.00 |
| 12/19/2019 | CD | 17a Review email correspondence re title company information | 0.1 | 17.50 |
| 12/20/2019 | RB | 17a Continued work on contract execution procedures | 2.8 | 700.00 |
| 12/20/2019 | CD | 17a Review email from RB re contract signing information | 0.1 | 17.50 |
| 12/28/2019 | RB | 17a Work on information re: potential buyers | 1.1 | 275.00 |
| 12/31/2019 | RB | 17a Assist with info on prospective customers | 0.2 | 50.00 |
| 1/2/2020 | RB | 17a Work on info re: prospective customers and other sales issues | 3.7 | 925.00 |
| 1/3/2020 | RB | 17a Work on info re: prospective customers and other sales issues | 2.4 | 600.00 |
| 1/6/2020 | RB | 17a Work with Bernie on multiple sales issues | 0.1 | 25.00 |
| 1/7/2020 | RB | 17a Work with Bernie Sauer on process of sales documentation requirements | 0.7 | 175.00 |
| 1/8/2020 | RB | 17a Work with Bernie Sauer on process issues for prospective buyers | 0.4 | 100.00 |
| 1/9/2020 | RB | 17a Call with Phillip Rich re: escrow account activation | 0.2 | 50.00 |
| 1/10/2020 | RB | 17a Work with Bernie on customer issues | 0.1 | 25.00 |
| 1/14/2020 | RB | 17a Call with Bernie Sauer re: sales contract administration issues | 0.1 | 25.00 |
| 1/15/2020 | RB | 17a Work with Bernie Sauer on process issues for prospective buyers | 0.4 | 100.00 |
| 1/16/2020 | RB | 17a Call with Carol Davis re: case issues | 0.2 | 0.00 |
| 1/16/2020 | CD | 17a Calls with RB re sales. | 0.2 | 0.00 |
| 1/17/2020 | RB | 17a Work on sales contract coordination issues for contracts, banking issues, etc. | 2.6 | 650.00 |
| 1/20/2020 | RB | 17a Work with Bernie on multiple sales issues | 0.3 | 75.00 |
| 1/21/2020 | RB | 17a Work with Bernie on multiple sales issues | 0.1 | 25.00 |
| 1/22/2020 | RB | 17a Meet with Sales Broker representative | 0.3 | 75.00 |
| 1/22/2020 | RB | 17a Coordinate procedures needed for escrow deposits and manage documentation of other sales matters | 3.7 | 925.00 |
| 2/5/2020 | RB | 17a Work with Bernie Sauer on process issues for prospective buyers | 2.9 | 725.00 |
| 2/5/2020 | CD | 17a Review email correspondence re Order for broker | 0.1 | 17.50 |
| 2/11/2020 | RB | 17a Work with Bernie Sauer on sales issues | 0.8 | 200.00 |
| 2/12/2020 | RB | 17a Work with Bernie Sauer on sales contract issues | 0.3 | 75.00 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 2/13/2020 | RB | 17a | Meet with sales team on latest contract; Manage documents and procedures (deposit processing, etc.) | 6.4 | 1,600.00 |
| 2/17/2020 | RB | 17a | Review status of sales information and related documentation | 0.3 | 75.00 |
| 2/17/2020 | RB | 17a | Initial review of sales brochure details, download of docs and transmittal of preliminary comments | 1.7 | 425.00 |
| 2/17/2020 | CD | 17a | Received email re marketing brochures. | 0.1 | 17.50 |
| 2/18/2020 | RB | 17a | Calls with Carol Davis re: case issues | 0.7 | 0.00 |
| 2/18/2020 | RB | 17a | Meet with Ralph DiGuiseppe III, Bernie Sauer and KOH re: sales process issues and specific tasks; related follow-up | 3.7 | 0.00 |
| 2/18/2020 | RB | 17a | Calls with Ralph DiGuiseppe III re: sales issues | 0.1 | 25.00 |
| 2/18/2020 | CD | 17a | Calls with RB re case issues | 0.7 | 0.00 |
| 2/19/2020 | RB | 17a | Work with Bernie Sauer and KOH on process issues for prospective buyers | 2.0 | 0.00 |
| 2/19/2020 | RB | 17a | Calls with Ralph DiGuiseppe III re: sales issues | 0.1 | 25.00 |
| 2/19/2020 | RB | 17a | Call with Frank Del Grosso re: possible sales contract on Unit #45 | 0.4 | 100.00 |
| 2/20/2020 | RB | 17a | Calls with KOH re: case issues | 1.6 | 0.00 |
| 2/20/2020 | RB | 17a | Prepare sales contract for execution for Lot #45 (Frank Del Grosso) and related documents for his acknowledgement of receipt and updates of control docs for future closing processes | 5.9 | 1,475.00 |
| 2/21/2020 | RB | 17a | Call with KOH re: case issues (Sales contract issues and Security Administration issues) (.2) | 0.2 | 0.00 |
| 2/21/2020 | RB | 17a | Work with Customer Frank Del Grosso on sales documents and related follow-up | 3.4 | 850.00 |
| 2/21/2020 | RB | 17a | Provide documents to Ralph III for further execution by customer and info to Counsel | 0.3 | 75.00 |
| 2/21/2020 | CD | 17a | Call with RB re sales contract admin | 0.3 | 52.50 |
| 2/23/2020 | RB | 17a | Review detailed email communications re: sales issues and take or document necessary action (1.7) | 1.7 | 425.00 |
| 2/25/2020 | RB | 17a | Calls with KOH re: case issues involving sales | 0.8 | 0.00 |
| 2/26/2020 | RB | 17a | Calls with KOH re: case issues | 0.4 | 0.00 |
| 2/26/2020 | RB | 17a | Work with Bernie Sauer on process issues for prospective buyers | 1.5 | 375.00 |
| 2/26/2020 | RB | 17a | Generate updated checklists for sales process and related documentation | 1.1 | 275.00 |
| 2/27/2020 | RB | 17a | Calls with KOH re: case issues | 0.9 | 0.00 |
| 2/27/2020 | RB | 17a | Call with Ralph DiGuiseppe III re: multiple sales issues | 0.2 | 50.00 |
| 2/27/2020 | RB | 17a | Call with Christy Traenkle of First Partners Abstract Title Company re: confirmation of street addresses on property with Assessment Bureau | 0.1 | 25.00 |
| 2/27/2020 | RB | 17a | Generate template package of sales documents and update procedures; explore various avenues for document reproduction and transmission | 4.7 | 1,175.00 |
| 2/28/2020 | RB | 17a | Follow-up communication with Penn E&R re: plan for DEP notification requirements related to sales | 0.9 | 225.00 |
| 2/28/2020 | RB | 17a | Work on documents to be used in sales documentation packages | 0.6 | 150.00 |
| 2/28/2020 | RB | 17a | Call with Kerry Konefal of Long & Foster re: sales issues | 0.1 | 25.00 |
| 2/28/2020 | RB | 17a | Calls with KOH re: case issues | 0.3 | 0.00 |
| 3/3/2020 | RB | 17a | Work on documents needed for sales | 2.6 | 650.00 |
| 3/4/2020 | RB | 17a | Work with Bernie Sauer on process issues for prospective buyers | 1.9 | 475.00 |
| 3/5/2020 | RB | 17a | Work with Bernie Sauer on process issues for prospective buyers | 0.8 | 200.00 |
| 3/9/2020 | RB | 17a | Review and process communications re: sales requirements | 1.3 | 325.00 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/10/2020 | RB | 17a Calls with KOH re: case issues | 0.8 | 0.00 |
| 3/11/2020 | RB | 17a Work with Bernie Sauer on process issues for prospective buyers | 0.1 | 25.00 |
| 3/11/2020 | RB | 17a Work on multiple issues organizing documents and locating information necessary for obtaining Borough certificates of occupancy and facilitating townhome closings | 7.4 | 0.00 |
| 3/13/2020 | RB | 17a Sales meeting with KOH, Ralph DiGuiseppe III, Kerry Konefal and Bernie Sauer re: sales and inventory planning issues | 1.7 | 0.00 |
| 3/13/2020 | RB | 17a Meeting with KOH and Bernie Sauer re: ~~construction planning and related~~ sales inventory needs | 0.3 | 0.00 |
| 3/15/2020 | RB | 17a Call with KOH re: case issues | 0.5 | 0.00 |
| 3/15/2020 | RB | 17a Review communications re: possible sale of Lot #21 and take necessary action | 0.4 | 100.00 |
| 3/17/2020 | RB | 17a Calls with KOH re: case issues | 1.0 | 0.00 |
| 3/17/2020 | RB | 17a Extract information on customers with deposit reservations for future sales use and followup with necessary action; perform follow-up work on sales reservations info | 3.8 | 950.00 |
| 3/18/2020 | RB | 17a Work on updated exhibits for sales documents | 6.7 | 1,675.00 |
| 3/19/2020 | RB | 17a Calls with Carol Davis re: case issues | 0.6 | 0.00 |
| 3/19/2020 | RB | 17a Provide info to sales team showing evidence of KOH authority as Trustee for mortgage transactions; additional template sales documents issues | 0.8 | 200.00 |
| 3/19/2020 | CD | 17a Call with RB re case issues | 0.6 | 0.00 |
| 3/22/2020 | RB | 17a Calls with KOH re: case issues | 0.5 | 0.00 |
| 3/24/2020 | RB | 17a Assist with info on prospective customers | 0.2 | 50.00 |
| 3/25/2020 | RB | 17a Work with Bernie Sauer on process issues for prospective buyers | 0.7 | 175.00 |
| 3/25/2020 | CD | 17a Review moving proposal. | 0.1 | 17.50 |
| 3/25/2020 | CD | 17a Email re confirmation of phone relocation to Lot 10. | 0.1 | 17.50 |
| 3/25/2020 | CD | 17a Call to Verizon re transfer of phone/internet service from Lot 11 to Lot 10. Emails re transfer of service. | 1.3 | 227.50 |
| 3/25/2020 | CD | 17a Call from Verizon re order for transfer of service. Email to RB, BS and LW re installation.  Review Verizon Order for transfer of service. | 0.8 | 140.00 |
| 3/26/2020 | CD | 17a Call with Verizon re update to phone/internet service transfer. | 0.6 | 105.00 |
| 3/27/2020 | RB | 17a Call with security personnel re: verification of work done by contractors | 0.4 | 100.00 |
| 3/30/2020 | CD | 17a Received Verizon updates about install 4/1. | 0.2 | 35.00 |
| 3/30/2020 | CD | 17a Call/confirm with Verizon re transfer/install in Lot 10 for phone/internet. | 0.4 | 70.00 |
| 3/31/2020 | CD | 17a Receive and review order preview from Verizon for Lot 10. | 0.1 | 17.50 |
| 3/31/2020 | CD | 17a Call with Verizon to confirm Order and installation date | 1.1 | 192.50 |
| 4/1/2020 | CD | 17a Confirm Verizon service working in Lot 10. | 0.1 | 17.50 |
| 4/3/2020 | RB | 17a Call with KOH, Bernie Sauer and Ralph DiGuiseppe III re: sales issues | 0.4 | 0.00 |
| 4/6/2020 | RB | 17a Coordination & facilitation of townhome sales documents | 1.7 | 425.00 |
| 4/6/2020 | RB | 17a Review status of sales information and related documentation | 0.4 | 100.00 |
| 4/13/2020 | RB | 17a Calls with security personnel on administrative issues | 0.4 | 100.00 |
| 4/13/2020 | RB | 17a Calls with KOH re: case issues | 0.2 | 0.00 |
| 4/13/2020 | RB | 17a Facilitate coordination of sales documents and related follow-up | 3.4 | 850.00 |
| 4/19/2020 | RB | 17a Review communications re: sales issues | 0.3 | 75.00 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

|  |  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 4/20/2020 | RB | 17a | Call with Carol Davis re: case issues | 0.4 | 0.00 |
| 4/20/2020 | CD | 17a | Call with RB re case issues | 0.4 | 0.00 |
| 4/23/2020 | RB | 17a | Work on multiple sales issues: expense control, info on contracts to title company, prep of required payments, etc. | 4.4 | 1,100.00 |
| 4/24/2020 | RB | 17a | Calls with KOH re: case issues | 0.8 | 0.00 |
| 4/24/2020 | RB | 17a | Work on multiple sales issues | 2.4 | 600.00 |
| 4/29/2020 | RB | 17a | Calls with KOH re: case issues | 0.2 | 0.00 |
| 4/30/2020 | RB | 17a | Calls with KOH re: case issues | 0.8 | 0.00 |
| 4/30/2020 | RB | 17a | Call with Carol Davis re: case issues | 0.1 | 0.00 |
| 4/30/2020 | RB | 17a | Calls with Bernie Sauer re: case issues | 0.1 | 0.00 |
| 4/30/2020 | CD | 17a | Call with RB re case issues | 0.1 | 0.00 |
| 5/1/2020 | RB | 17a | Calls with KOH re: case issues | 1.20 | 0.00 |
| 5/1/2020 | RB | 17a | Coordination of sales issues | 1.80 | 450.00 |
| 5/2/2020 | RB | 17a | Calls with Kevin O'Halloran re: case issues | 0.30 | 0.00 |
| 5/3/2020 | RB | 17a | Review info on sales issues | 0.40 | 100.00 |
| 5/4/2020 | RB | 17a | Call with Kevin O'Halloran re: case issues | 0.20 | 0.00 |
| 5/4/2020 | RB | 17a | Calls with Carol Davis re: sales issues | 0.20 | 0.00 |
| 5/4/2020 | CD | 17a | Call with RB re sales | 0.20 | 0.00 |
| 5/7/2020 | RB | 17a | Calls with Carol Davis re: case issues | 0.60 | 0.00 |
| 5/7/2020 | CD | 17a | Call with RB re sales contract information | 0.60 | 0.00 |
| 5/8/2020 | RB | 17a | Call with KOH re: case issues | 0.10 | 0.00 |
| 5/8/2020 | RB | 17a | Call with Carol Davis re: case issues | 0.40 | 0.00 |
| 5/8/2020 | CD | 17a | Call with RB re sales issues | 0.40 | 0.00 |
| 5/13/2020 | RB | 17a | Work on sales issues | 0.40 | 100.00 |
| 5/21/2020 | RB | 17a | Update sales closing information and develop appropriate procedures | 0.40 | 100.00 |
| 6/12/2020 | RB | 17a | Review sales related emails | 0.10 | 25.00 |
| 6/25/2020 | RB | 17a | Calls with Kevin O'Halloran re: case issues | 0.60 | 0.00 |
| 6/25/2020 | RB | 17a | Work on sales issues | 0.90 | 225.00 |
| 6/26/2020 | RB | 17a | Work on sales issues | 1.40 | 350.00 |
| 6/26/2020 | RB | 17a | Calls with Carol Davis re: sales issues | 0.80 | 0.00 |
| 6/26/2020 | CD | 17a | Review email correspondence re new sale contract | 0.10 | 17.50 |
| 6/26/2020 | CD | 17a | Call with RB re sales issues | 0.80 | 0.00 |
| 6/28/2020 | RB | 17a | Work on sales issues | 1.30 | 325.00 |
| 6/29/2020 | RB | 17a | Work on sales issues | 1.60 | 400.00 |
| 6/29/2020 | RB | 17a | Call with Bernie on sales issues | 0.10 | 25.00 |
| 6/29/2020 | RB | 17a | Calls with KOH re: case issues | 0.40 | 0.00 |
| 6/30/2020 | RB | 17a | Work on sales issues | 1.10 | 275.00 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| Date | | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 6/30/2020 | CD | 17a | Review emails re amended Motion for Sale | 0.10 | 17.50 |
| 7/1/2020 | RB | 17a | Calls with KOH re: case issues | 0.30 | 0.00 |
| 7/1/2020 | RB | 17a | Work on sales issues | 1.20 | 300.00 |
| 7/1/2020 | RB | 17a | Call with Bernie on sales issues | 0.20 | 50.00 |
| 7/2/2020 | RB | 17a | Calls with KOH re: case issues | 0.20 | 0.00 |
| 7/7/2020 | RB | 17a | Call with Bernie on sales issues | 0.10 | 25.00 |
| 7/8/2020 | RB | 17a | Work on sales issues | 1.20 | 300.00 |
| 7/8/2020 | CD | 17a | Call with RB re lender liability information | 0.2 | 35.00 |
| 7/9/2020 | RB | 17a | Work on sales issues | 2.30 | 575.00 |
| 7/9/2020 | RB | 17a | Calls with Carol Davis re:sales issues | 1.10 | 0.00 |
| 7/9/2020 | RB | 17a | Call with Bernie on sales issues | 0.10 | 25.00 |
| 7/9/2020 | CD | 17a | Call with RB re sales issues | 1.1 | 0.00 |
| 7/10/2020 | RB | 17a | Work on sales issues | 0.80 | 200.00 |
| 7/14/2020 | RB | 17a | Work on sales issues | 0.80 | 200.00 |
| 7/15/2020 | RB | 17a | Work on sales issues | 2.30 | 575.00 |
| 7/15/2020 | CD | 17a | Review pending sales information. | 0.10 | 17.50 |
| 7/16/2020 | RB | 17a | Work on sales issues | 3.60 | 900.00 |
| 7/16/2020 | RB | 17a | Calls with KOH re: sales issues | 0.90 | 0.00 |
| 7/17/2020 | RB | 17a | Work on sales issues | 2.40 | 600.00 |
| 7/17/2020 | RB | 17a | Call with Carol Davis re: sales issues | 0.20 | 0.00 |
| 7/17/2020 | RB | 17a | Call with Christy Traenkle re: change in settlement dates anticipated on townhor | 0.10 | 25.00 |
| 7/17/2020 | CD | 17a | Call with RB re sales issues | 0.20 | 0.00 |
| 7/19/2020 | RB | 17a | Work on sales issues | 0.6 | 150.00 |
| 7/20/2020 | RB | 17a | Calls with security personnel re: discussion of steps of assistance needed for customer execution of contract | 0.6 | 150.00 |
| 7/20/2020 | RB | 17a | Work on sales issues | 6.3 | 1,575.00 |
| 7/20/2020 | CD | 17a | Review update re sales contracts | 0.10 | 17.50 |
| 7/21/2020 | RB | 17a | Call with Carol Davis re: sales issues | 1.5 | 0.00 |
| 7/21/2020 | RB | 17a | Work on sales issues | 2.3 | 575.00 |
| 7/21/2020 | RB | 17a | Work with security personnel on documents to be executed by Lot 43 buyer Frank DelGrosso | 1.6 | 0.00 |
| 7/21/2020 | CD | 17a | Work on sales related issues. | 2.00 | 350.00 |
| 7/21/2020 | CD | 17a | Call with RB re sales issues. | 1.50 | 0.00 |
| 7/21/2020 | CD | 17a | Update Options worksheet | 0.50 | 87.50 |
| 7/22/2020 | RB | 17a | Work on sales issues (not specifically described elsewhere) | 3.2 | 800.00 |
| 7/22/2020 | RB | 17a | Calls with KOH re: sales issues | 1.1 | 0.00 |
| 7/22/2020 | RB | 17a | Call with Carol Davis re: sales extras procedures development; other sales contract coordination issues | 0.2 | 0.00 |
| 7/22/2020 | RB | 17a | Work (extended calls) with security personnel and Frank Del Grosso on documents to be executed by Lot 43 buyer Frank DelGrosso | 1.6 | 400.00 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/22/2020 | CD | 17a Review included features vs options | 1.30 | 227.50 |
| 7/23/2020 | RB | 17a Work on sales issues | 3.6 | 900.00 |
| 7/23/2020 | CD | 17a Update information on Options file conversion from pdf to excel | 1.10 | 192.50 |
| 7/23/2020 | CD | 17a Work on sales related issues. | 0.20 | 35.00 |
| 7/24/2020 | RB | 17a Calls with security personnel re: followup on documentation for Unit 43 closing | 0.6 | 150.00 |
| 7/24/2020 | RB | 17a Calls with KOH re: case issues (sales issues) | 0.7 | 0.00 |
| 7/24/2020 | CD | 17a Work on sales related issues. | 1.00 | 175.00 |
| 7/24/2020 | CD | 17a Call with KOH re sales issues | 0.20 | 0.00 |
| 7/25/2020 | RB | 17a Review communications on sales issues & update/transmit info to Title company | 0.40 | 100.00 |
| 7/26/2020 | RB | 17a Work on sales issues: update documentation on pending sales contract packages for title company | 2.30 | 575.00 |
| 7/27/2020 | RB | 17a Work on sales issues | 3.70 | 925.00 |
| 7/27/2020 | RB | 17a Call with Christy Traenkle re: prep for settlement on multiple units | 0.10 | 25.00 |
| 7/27/2020 | CD | 17a Work on sales related issues. | 0.10 | 17.50 |
| 7/28/2020 | RB | 17a Work on sales issues | 4.20 | 1,050.00 |
| 7/29/2020 | RB | 17a Call with Ralph DiGuiseppe re: sales issues | 0.30 | 75.00 |
| 7/29/2020 | RB | 17a Work on sales issues (not specifically described elsewhere) | 2.80 | 700.00 |
| 7/29/2020 | RB | 17a Calls with Carol Davis re: procedures for options purchases by homeowners | 3.40 | 0.00 |
| 7/29/2020 | CD | 17a Calls with RB re options purchases procedures | 3.40 | 0.00 |
| 7/30/2020 | RB | 17a Calls with KOH re: case issues | 0.30 | 0.00 |
| 7/30/2020 | RB | 17a Work on sales issues | 3.80 | 950.00 |
| 7/30/2020 | RB | 17a Calls with Carol Davis re: sales issues | 0.90 | 0.00 |
| 7/30/2020 | CD | 17a Work on draft clean copy of Ex B for AOS | 0.60 | 105.00 |
| 7/30/2020 | CD | 17a Calls with RB re sales issues | 0.90 | 0.00 |
| 7/31/2020 | RB | 17a Work on sales issues | 3.20 | 800.00 |
| 7/31/2020 | RB | 17a Call to Antoinette Dunlop (buyer of Unit 15) re: admin issues on purchase of home | 0.10 | 25.00 |
| 7/31/2020 | CD | 17a Call with LW re sales related issue | 0.10 | 17.50 |
| 7/31/2020 | CD | 17a Review Options worksheets. | 0.40 | 70.00 |
| 8/1/2020 | RB | 17a Review communications re: homeowner settlements and related issues | 0.10 | 25.00 |
| 8/3/2020 | RB | 17a Calls with Antoinette Dunlop re: extras purchase | 0.20 | 50.00 |
| 8/3/2020 | RB | 17a Work on sales issues | 0.80 | 200.00 |
| 8/3/2020 | RB | 17a Call with Carol Davis re: sales issues | 0.60 | 0.00 |
| 8/3/2020 | CD | 17a Call with RB re sales issues | 0.60 | 0.00 |
| 8/4/2020 | RB | 17a Work on sales issues | 0.60 | 150.00 |
| 8/5/2020 | RB | 17a Review communications on sales issues & update/transmit info to Title company | 0.10 | 25.00 |
| 8/5/2020 | RB | 17a Work on multiple sales issues | 1.30 | 325.00 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| Date | | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 8/6/2020 | RB | 17a | Work on sales issues | 2.70 | 675.00 |
| 8/6/2020 | RB | 17a | Call with Christy Traenkle re: prep for settlement on multiple units | 0.10 | 25.00 |
| 8/7/2020 | RB | 17a | Work on sales related issues | 2.10 | 525.00 |
| 8/7/2020 | RB | 17a | Call with Carol Davis re: sales issues | 0.10 | 0.00 |
| 8/7/2020 | RB | 17a | Call with KOH re: sales issues | 0.40 | 0.00 |
| 8/7/2020 | CD | 17a | Call with KOH re sales update of townhomes | 0.20 | 0.00 |
| 8/7/2020 | CD | 17a | Call with RB re sales issue | 0.10 | 0.00 |
| 8/9/2020 | RB | 17a | Work on sales issues | 2.70 | 675.00 |
| 8/10/2020 | RB | 17a | Work on general sales issues | 2.60 | 650.00 |
| 8/11/2020 | RB | 17a | Call with Ralph DiGuiseppe III re: multiple sales related issues | 0.30 | 75.00 |
| 8/14/2020 | RB | 17a | Work on sales issues | 4.30 | 1,075.00 |
| 8/14/2020 | RB | 17a | Calls with Carol Davis re: multiple case issues, primarily sales | 0.90 | 0.00 |
| 8/14/2020 | CD | 17a | Call with RB re multiple case issues, mainly related to sales | 0.90 | 0.00 |
| 8/17/2020 | RB | 17a | Work on sales issues | 1.80 | 450.00 |
| 8/17/2020 | RB | 17a | Calls with Carol Davis re: sales issues | 0.20 | 0.00 |
| 8/17/2020 | RB | 17a | Calls with KOH re: sales issues | 0.20 | 0.00 |
| 8/17/2020 | CD | 17a | Call with RB re sales issues | 0.20 | 0.00 |
| 8/18/2020 | RB | 17a | Calls with Carol Davis re: sales & extras | 0.60 | 0.00 |
| 8/18/2020 | RB | 17a | Calls with KOH re: multiple case issues | 0.70 | 0.00 |
| 8/18/2020 | CD | 17a | Calls with RB re sales & extras | 0.60 | 0.00 |
| 8/19/2020 | RB | 17a | Work on sales issues | 0.60 | 150.00 |
| 8/20/2020 | RB | 17a | Provide contract and related information to title company for future settlement on multiple units | 0.40 | 100.00 |
| 8/21/2020 | RB | 17a | Work on contractor issues | 0.80 | 200.00 |
| 8/23/2020 | RB | 17a | Review communications re: open sales issues | 0.20 | 50.00 |
| 8/24/2020 | RB | 17a | Review communications re: new sales | 0.40 | 100.00 |
| 8/30/2020 | RB | 17a | Reconcile detail info for motion to be filed by Counsel | 1.80 | 450.00 |
| 8/31/2020 | RB | 17a | Review communications re: sales info and notification of same | 0.60 | 150.00 |
| 9/2/2020 | RB | 17a | Call with KOH re: sales motions being filed | 0.10 | 0.00 |
| 9/3/2020 | RB | 17a | Work on sales issues: update documentation on pending sales contract packages for title company | 0.70 | 175.00 |
| 9/4/2020 | RB | 17a | Call with KOH re: sales issues | 0.50 | 0.00 |
| 9/4/2020 | RB | 17a | Work on sales issues (review of details in contracts and followup action) | 1.30 | 325.00 |
| 9/7/2020 | RB | 17a | Work on sales issues: update documentation on pending sales contract packages to/from title company | 0.40 | 100.00 |
| 9/11/2020 | RB | 17a | Work on sales issues | 0.10 | 25.00 |
| 9/15/2020 | RB | 17a | Calls with KOH re: sales issues | 0.70 | 0.00 |
| 9/21/2020 | CD | 17a | Review email correspondence from broker re closing | 0.10 | 17.50 |
| 9/25/2020 | RB | 17a | Call with Carol Davis re: sales contract info for closings and follow-up sales issues | 0.70 | 0.00 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| Date | | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 9/25/2020 | RB | 17a | Calls with KOH re: sales contract issues | 0.60 | 0.00 |
| 9/25/2020 | CD | 17a | Call with RB re sales issues | 0.70 | 0.00 |
| 9/27/2020 | RB | 17a | Review communications on sales issues & update/transmit info to Title company | 1.80 | 450.00 |
| 9/28/2020 | RB | 17a | Work on sales issues: update documentation on pending sales contract packages for title company; process extras deposits | 4.90 | 1,225.00 |
| 9/28/2020 | RB | 17a | Call with Ralph DiGuiseppe III re: status of settlement for Unit #15 | 0.20 | 50.00 |
| 9/28/2020 | RB | 17a | Call with Christy Traenkle re: prep for settlement on Unit #15 | 0.20 | 50.00 |
| 9/28/2020 | RB | 17a | Calls with KOH re: sales settlement issues | 0.80 | 0.00 |
| 9/29/2020 | RB | 17a | Call with KOH re: sales issues: pending settlements; contract processing | 0.70 | 0.00 |
| 9/29/2020 | RB | 17a | Call with Christy Traenkle of First Partners Abstract Company re: status of settlement of Unit #15 | 0.10 | 25.00 |
| 9/29/2020 | RB | 17a | Call with Ralph DiGuiseppe III re: status of settlement for Unit #15 | 0.10 | 25.00 |
| 9/29/2020 | RB | 17a | Call with Carol Davis re: sales issues | 0.10 | 0.00 |
| 9/29/2020 | RB | 17a | Additional specific communications with Christy Traenkle re: closing scheduling and info needed for future closing | 0.40 | 100.00 |
| 9/29/2020 | RB | 17a | Work on sales issues: organization of documents for pending sales; generate docs needed for future closings & transmittal to buyer of same; process extras deposits | 0.90 | 225.00 |
| 9/29/2020 | CD | 17a | Call with RB re sales issues | 0.10 | 17.50 |
| 9/30/2020 | RB | 17a | Calls to/with Frank Del Grosso re: documents needed to provide his mortgage company re: closing of Unit#43 | 0.30 | 75.00 |
| 9/30/2020 | RB | 17a | Work on sales issues: update documentation on pending sales contract packages for title company; provide necessary docs to mortgage company for buyer | 3.30 | 825.00 |
| 10/1/2020 | RB | 17a | Call with KOH re: sales issues | 0.40 | 0.00 |
| 10/1/2020 | RB | 17a | Work on sales issues: update documentation on pending sales contract packages for title company | 3.40 | 850.00 |
| 10/2/2020 | RB | 17a | Call with KOH re: sales issues: docs for pending settlements; procedures for extras sales | 0.80 | 0.00 |
| 10/2/2020 | RB | 17a | Work on sales issues: update documentation on pending sales contract packages for title company | 2.10 | 525.00 |
| 10/2/2020 | RB | 17a | Work on sales issues:process extras deposits | 0.60 | 150.00 |
| 10/5/2020 | RB | 17a | Work on sales issues: update documentation on pending sales contract packages for title company; provide sales info to Counsel | 4.40 | 1,100.00 |
| 10/5/2020 | RB | 17a | Calls with KOH re: sales contract issues | 0.20 | 0.00 |
| 10/6/2020 | RB | 17a | Calls with KOH re: sales issues | 0.10 | 0.00 |
| 10/7/2020 | RB | 17a | Work on sales issues: update documentation on pending sales contract packages for title company | 3.80 | 950.00 |
| 10/8/2020 | RB | 17a | Work on sales issues: monitor docs to title company and coordination of settlements | 2.10 | 525.00 |
| 10/9/2020 | CD | 17a | Review email correspondence re sales contract | 0.10 | 17.50 |
| 10/9/2020 | CD | 17a | Received IVC sales contract information | 0.10 | 17.50 |
| 10/12/2020 | RB | 17a | Work on sales issues: update documentation on pending sales contract packages for title company; review prelim docs for closing | 4.10 | 1,025.00 |
| 10/12/2020 | RB | 17a | Call with KOH re: sales issues | 0.40 | 0.00 |
| 10/12/2020 | CD | 17a | Review multiple emails re sale for Lot 7, Lot 8 and Lot 43 | 0.30 | 52.50 |
| 10/14/2020 | RB | 17a | Work on sales issues: update documentation on pending sales contract packages for title company for upcoming settlements | 3.30 | 825.00 |
| 10/16/2020 | RB | 17a | Work on multiple sales issues: organize info for title company and Counsel | 1.60 | 400.00 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/16/2020 | RB | 17a Call with Kevin O'Halloran re:  for multiple sales issues | 0.10 | 0.00 |
| 10/18/2020 | RB | 17a Work on sales issues: update documentation on pending sales contract packages for title company | 0.80 | 200.00 |
| 10/19/2020 | RB | 17a Calls with KOH re: resolution and update on multiple sales issues | 0.20 | 0.00 |
| 10/21/2020 | RB | 17a Work on multiple sales issues: monitor info flow and deadlines for settlements | 1.10 | 275.00 |
| 10/28/2020 | RB | 17a Calls with security personnel re: needs of phone & internet service in new sales model & various alternatives | 0.30 | 75.00 |
| 10/28/2020 | RB | 17a Call with sales broker Kerry Konefal re: info needed for unit settlement | 0.10 | 25.00 |
| 10/28/2020 | RB | 17a Calls with KOH re:sales matters and related action items to be handled | 1.10 | 0.00 |
| 10/28/2020 | RB | 17a Work with Carol Davis via phone re: analysis of various options for phone and internet service for new sales model | 1.30 | 0.00 |
| 10/28/2020 | CD | 17a Review current sales model services. Call Verizon re options for service transfer to new model. Emails to KOH & RB re options. | 2.00 | 350.00 |
| 10/28/2020 | CD | 17a Calls with RB re phone and internet services for new model. | 1.30 | 0.00 |
| 10/29/2020 | RB | 17a Call with Carol Davis for final confirmation of Verizon order for phone and internet service for new sales model | 0.10 | 0.00 |
| 10/29/2020 | CD | 17a Call with Verizon to set up order for transfer of service to new model | 0.80 | 140.00 |
| 10/29/2020 | CD | 17a Call with RB re service at new model | 0.10 | 0.00 |
| 10/29/2020 | CD | 17a Distribute email to Bernie and Leonard re Verizon install | 0.30 | 52.50 |
| 10/29/2020 | CD | 17a Review email correspondence re sale order received. | 0.10 | 17.50 |
| 10/29/2020 | CD | 17a Call with security personnel re transfer of Verizon phone/internet to Lot 37 | 0.50 | 87.50 |
| 10/30/2020 | CD | 17a Call to Verizon re internet services and transfer process. | 1.10 | 192.50 |
| 11/4/2020 | CD | 17a Call with security personnel re move of phone/internet lines to new sales model. | 0.20 | 35.00 |
| 11/6/2020 | RB | 17a Review communications re: sales incentives being offered | 0.30 | 75.00 |
| 11/6/2020 | CD | 17a Review email re sales promotion | 0.20 | 35.00 |
| 11/9/2020 | RB | 17a Call with KOH re::sales issues | 0.60 | 0.00 |
| 11/9/2020 | RB | 17a Call with Carol Davis re:sales issues | 0.60 | 0.00 |
| 11/9/2020 | CD | 17a Call with RB re sales issues | 0.60 | 0.00 |
| 11/10/2020 | RB | 17a Work on recurring sales issues: prep of info for title company, etc. | 1.70 | 425.00 |
| 11/10/2020 | CD | 17a Update sales contract worksheet for Lot 46 | 0.10 | 17.50 |
| 11/10/2020 | CD | 17a Call with KOH re sales update of townhomes | 0.50 | 0.00 |
| 11/11/2020 | RB | 17a Calls with security personnel re: information needed to fulfill sales contract addendum requirements for fixtures to be installed in units pending sales settlement | 2.20 | 550.00 |
| 11/11/2020 | RB | 17a Work on sales issues: update documentation on pending sales contract packages for title company | 1.10 | 275.00 |
| 11/12/2020 | RB | 17a Work on sales issues | 2.70 | 675.00 |
| 11/12/2020 | RB | 17a Call with KOH re:: sales issues | 1.10 | 0.00 |
| 11/12/2020 | CD | 17a Review email correspondence re deposit for Lot 46 | 0.10 | 17.50 |
| 11/12/2020 | CD | 17a Review phone/internet set up for Lot 37.  Call to Verizon re service. | 1.00 | 175.00 |
| 11/12/2020 | CD | 17a Call to Comcast re service for model | 0.40 | 70.00 |
| 11/12/2020 | CD | 17a Call to Verizon re additional services in model unit and internet transfer between units. | 1.30 | 227.50 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/13/2020 | RB | 17a Calls with KOH re: sales issues | 0.20 | 0.00 |
| 11/13/2020 | RB | 17a Work on recurring sales issues | 2.60 | 650.00 |
| 11/13/2020 | RB | 17a Call with Lynn Pewitt of Regions Bank re: deposit issues for sales escrow pmts due to COVID closings and procedures for the future | 0.30 | 75.00 |
| 11/13/2020 | CD | 17a Review email from KOH re cable service in model | 0.10 | 0.00 |
| 11/13/2020 | CD | 17a Receive and review mail received from Verizon re account notice. | 0.50 | 87.50 |
| 11/17/2020 | RB | 17a Calls with KOH re: sales issues | 0.70 | 0.00 |
| 11/20/2020 | RB | 17a Calls with Carol Davis re: sales issues | 0.30 | 0.00 |
| 11/20/2020 | CD | 17a Call with KOH re sales issues. | 0.30 | 0.00 |
| 11/20/2020 | CD | 17a Call with RB re sales issues. | 0.30 | 0.00 |
| 11/22/2020 | RB | 17a Work on sales issues | 2.40 | 600.00 |
| 11/23/2020 | RB | 17a Calls with Carol Davis re: sales updated info | 0.60 | 0.00 |
| 11/25/2020 | RB | 17a Calls with KOH re: sales issues | 0.90 | 0.00 |
| 11/30/2020 | RB | 17a Work on sales issues | 4.40 | 1,100.00 |
| 12/1/2020 | CD | 17a Call with KOH re sales and advertising promotions for townhomes | 0.10 | 0.00 |
| 12/3/2020 | RB | 17a Calls with KOH re: sales issues | 0.30 | 0.00 |
| 12/3/2020 | CD | 17a Discussion with KOH re sales of townhomes and construction of building #7 | 0.30 | 0.00 |
| 12/4/2020 | RB | 17a Calls with Carol Davis re: sales issues | 0.40 | 0.00 |
| 12/4/2020 | RB | 17a Calls with KOH re: sales issues | 0.40 | 0.00 |
| 12/4/2020 | RB | 17a Work on recurring sales issues | 1.10 | 275.00 |
| 12/4/2020 | CD | 17a Call with RB re sales issues | 0.40 | 0.00 |
| 12/7/2020 | RB | 17a Call with KOH re: sales issues | 0.60 | 0.00 |
| 12/7/2020 | RB | 17a Work on recurring sales issues | 1.60 | 400.00 |
| 12/8/2020 | RB | 17a Call with KOH re: sales issues | 0.90 | 0.00 |
| 12/8/2020 | RB | 17a Work on sales issues | 1.20 | 300.00 |
| 12/9/2020 | RB | 17a Call with Carol Davis re: sales issues | 0.10 | 0.00 |
| 12/9/2020 | RB | 17a Work on recurring sales issues | 1.80 | 450.00 |
| 12/9/2020 | CD | 17a Review email correspondence re update on sales programs | 0.10 | 17.50 |
| 12/9/2020 | CD | 17a Call with RB re sales issues | 0.10 | 0.00 |
| 12/10/2020 | RB | 17a Call to Ralph DiGuiseppe III re: status of sales & settlement pending issues | 0.10 | 25.00 |
| 12/11/2020 | RB | 17a Work on sales issues | 1.90 | 475.00 |
| 12/15/2020 | CD | 17a Review email re closing update on Lot 46 | 0.10 | 17.50 |
| 12/16/2020 | RB | 17a Calls with KOH re: sales issues | 0.80 | 0.00 |
| 12/16/2020 | RB | 17a Calls with Carol Davis re: sales issues | 0.30 | 0.00 |
| 12/16/2020 | CD | 17a Call with RB re sales issues. | 0.30 | 0.00 |
| 12/16/2020 | CD | 17a Review email correspondence re updated sales information | 0.10 | 17.50 |
| 12/17/2020 | RB | 17a Work on recurring sales issues | 0.90 | 225.00 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/17/2020 | CD | 17a Call with KOH re update on sales promotions and upcoming closings. | 0.80 | 0.00 |
| 12/18/2020 | RB | 17a Work on recurring sales issues | 1.10 | 275.00 |
| 12/18/2020 | CD | 17a Call with KOH re update on residents, sales and construction | 0.30 | 0.00 |
| 12/21/2020 | CD | 17a Call with KOH re updated on construction and sale of Lot 7 | 0.40 | 0.00 |
| 12/24/2020 | RB | 17a Call with security personnel re: assistance with marketing issues | 0.30 | 75.00 |
| 12/24/2020 | RB | 17a Call with KOH re: sales & marketing issues | 0.40 | 0.00 |
| 12/28/2020 | RB | 17a Calls with KOH re: sales issues | 0.30 | 0.00 |
| 12/28/2020 | RB | 17a Work on sales issues | 0.70 | 175.00 |
| 12/29/2020 | RB | 17a Calls with KOH re: sales issues | 0.20 | 0.00 |
| 12/30/2020 | RB | 17a Calls with KOH re: sales issues | 0.30 | 0.00 |
| 12/31/2020 | RB | 17a Calls with KOH re: sales contract issues on specific units | 0.60 | 0.00 |
| 1/2/2021 | RB | 17a Call with Leonard re: townhome sales down payment deposit transmittal | 0.10 | 25.00 |
| 1/2/2021 | RB | 17a Work on sales issues: update documentation on pending sales contract packages for title company | 0.40 | 100.00 |
| 1/5/2021 | RB | 17a Calls with KOH re: sales issues | 0.30 | 0.00 |
| 1/5/2021 | RB | 17a Work on recurring sales issues | 0.70 | 175.00 |
| 1/7/2021 | RB | 17a Work on recurring sales issues | 0.20 | 50.00 |
| 1/11/2021 | RB | 17a Work on sales issues: review and process agreements of sales; enhance contract info summary sched | 6.30 | 1,575.00 |
| 1/11/2021 | RB | 17a Calls with KOH re: sales closing planning issues | 1.40 | 0.00 |
| 1/12/2021 | RB | 17a Call with KOH re: sales contract work | 1.10 | 0.00 |
| 1/12/2021 | RB | 17a Work on recurring sales issues including contract documentation and processing | 2.30 | 575.00 |
| 1/13/2021 | CD | 17a Review email correspondence re update on sales programs | 0.10 | 17.50 |
| 1/14/2021 | RB | 17a Calls with Carol Davis re: sales issues | 0.40 | 0.00 |
| 1/14/2021 | RB | 17a Work on recurring sales issues | 1.80 | 450.00 |
| 1/14/2021 | CD | 17a Calls with RB re sales issues | 0.40 | 0.00 |
| 1/15/2021 | RB | 17a Calls with KOH re: multiple sales matters and planning | 0.40 | 0.00 |
| 1/15/2021 | CD | 17a Review email correspondence re Lot 55 deposit | 0.10 | 17.50 |
| 1/18/2021 | RB | 17a Calls with Carol Davis re: sales issues | 0.60 | 0.00 |
| 1/18/2021 | RB | 17a Work on sales issues | 1.80 | 450.00 |
| 1/18/2021 | CD | 17a Calls with RB re sales issues | 0.60 | 0.00 |
| 1/19/2021 | RB | 17a Call with KOH re: sales issues: settlements, release provisions, etc. | 0.80 | 0.00 |
| 1/19/2021 | CD | 17a Call with RB re pending sales issues | 0.30 | 0.00 |
| 1/22/2021 | RB | 17a Calls with KOH re: sales activity and planning | 0.90 | 0.00 |
| 1/22/2021 | RB | 17a Work on recurring sales issues | 1.20 | 300.00 |
| 1/25/2021 | RB | 17a Calls with KOH re: sales issues | 0.40 | 0.00 |
| 1/25/2021 | RB | 17a Call with Carol Davis re: sales issues | 0.30 | 0.00 |
| 1/25/2021 | CD | 17a Call with RB re sales issues | 0.30 | 0.00 |

**PROFESSIONAL SERVICES**

Island View Crossing II, LP - NM

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 1/26/2021 | RB | 17a | Calls with KOH re: sales planning & multiple settlement issues | 1.20 | 0.00 |
| 1/26/2021 | RB | 17a | Work on multiple pending sales issues | 2.70 | 675.00 |
| 1/27/2021 | RB | 17a | Calls with KOH re: sales planning & multiple settlement issues | 1.50 | 0.00 |
| 1/27/2021 | RB | 17a | Calls with Carol Davis re: sales settlement pending | 0.60 | 0.00 |
| 1/27/2021 | RB | 17a | Calls with Ralph DiGuiseppe III re: sales settlement pending | 0.10 | 25.00 |
| 1/27/2021 | RB | 17a | Work on sales issues | 2.60 | 650.00 |
| 1/27/2021 | CD | 17a | Calls with RB re sales/settlement pending | 0.60 | 0.00 |
| 1/28/2021 | RB | 17a | Work on recurring sales issues: monitor current & future settlements, etc. | 3.10 | 775.00 |
| 1/29/2021 | RB | 17a | Work on recurring sales issues: monitor current & future settlements, etc. | 2.20 | 550.00 |
| 2/1/2021 | RB | 17a | Work on sales issues | 0.70 | 175.00 |
| 2/9/2021 | RB | 17a | Calls with KOH re: sales issues | 1.10 | 0.00 |
| 2/12/2021 | RB | 17a | Calls with KOH re: sales issues | 0.70 | 0.00 |
| 2/12/2021 | RB | 17a | Work on sales issues | 2.20 | 550.00 |
| 2/15/2021 | RB | 17a | Work on recurring sales issues | 0.80 | 200.00 |
| 2/16/2021 | RB | 17a | Call with KOH re: sales settlement issues | 0.10 | 0.00 |
| 2/16/2021 | RB | 17a | Work on recurring sales issues | 0.30 | 75.00 |
| 2/17/2021 | RB | 17a | Work on recurring sales issues | 1.30 | 325.00 |
| 2/18/2021 | RB | 17a | Call with KOH re: sales issues | 0.30 | 0.00 |
| 2/18/2021 | RB | 17a | Work on ongoing sales issues | 0.60 | 150.00 |
| 2/19/2021 | RB | 17a | Work on ongoing sales issues | 0.60 | 150.00 |
| 2/19/2021 | RB | 17a | Calls with KOH re: sales related issues | 0.30 | 0.00 |
| 2/21/2021 | RB | 17a | Work on ongoing sales issues | 0.30 | 75.00 |
| 2/22/2021 | RB | 17a | Call with Carol Davis re: sales issues | 0.20 | 0.00 |
| 2/22/2021 | CD | 17a | Call with RB re sales issues | 0.20 | 0.00 |
| 2/23/2021 | RB | 17a | Calls with KOH re: sales issues | 0.90 | 0.00 |
| 2/25/2021 | RB | 17a | Calls with KOH re: sales issues | 0.30 | 0.00 |
| 2/25/2021 | RB | 17a | Work on ongoing & recurring sales issues | 1.90 | 475.00 |
| 3/1/2021 | RB | 17a | Call with KOH re: sales issues | 0.30 | 0.00 |
| 3/1/2021 | RB | 17a | Work on sales issues | 0.90 | 225.00 |
| 3/1/2021 | RB | 17a | Calls to Lisa Lonsbury and Lynn Pewitt of Regions Bank re: alternative processing of escrow payment | 0.20 | 50.00 |
| 3/2/2021 | RB | 17a | Work on ongoing sales issues | 1.30 | 325.00 |
| 3/4/2021 | RB | 17a | Work on ongoing sales issues | 0.30 | 75.00 |
| 3/7/2021 | RB | 17a | Work on ongoing sales issues | 3.60 | 900.00 |
| 3/8/2021 | RB | 17a | Work on ongoing sales issues | 2.80 | 700.00 |
| 3/8/2021 | RB | 17a | Calls with Carol Davis re: ongoing sales issues | 0.90 | 0.00 |
| 3/8/2021 | CD | 17a | Review email correspondence with additional sales contract | 0.10 | 17.50 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/8/2021 | CD | 17a Call with RB re sales issues | 0.90 | 0.00 |
| 3/9/2021 | RB | 17a Work on sales issues: update documentation on pending sales contract packages for title company | 1.40 | 350.00 |
| 3/9/2021 | RB | 17a Call with KOH re: sales issues | 0.30 | 0.00 |
| 3/9/2021 | RB | 17a Calls with Carol Davis re: ongoing sales issues | 1.10 | 0.00 |
| 3/9/2021 | CD | 17a Call with RB re sales issues | 1.10 | 0.00 |
| 3/10/2021 | RB | 17a Work on sales issues | 0.70 | 175.00 |
| 3/12/2021 | RB | 17a Calls with KOH re: ongoing sales issues, including detail of pending settlements | 0.30 | 0.00 |
| 3/12/2021 | RB | 17a Call with Carol Davis re: ongoing sales issues, including detail of pending settlements | 0.40 | 0.00 |
| 3/12/2021 | CD | 17a Review information for new contract and update sales worksheet. | 0.20 | 35.00 |
| 3/12/2021 | CD | 17a Call with RB re sales and pending settlement closing statement | 0.40 | 0.00 |
| 3/13/2021 | RB | 17a Work on ongoing sales issues | 2.10 | 525.00 |
| 3/14/2021 | RB | 17a Work on ongoing sales issues | 2.60 | 650.00 |
| 3/15/2021 | RB | 17a Calls with KOH re: sales issues | 0.10 | 0.00 |
| 3/15/2021 | RB | 17a Work on ongoing sales issues | 7.20 | 1,800.00 |
| 3/15/2021 | CD | 17a Review information for new contract and update sales worksheet. | 0.20 | 35.00 |
| 3/16/2021 | RB | 17a Call with KOH re: sales matters | 0.20 | 0.00 |
| 3/16/2021 | RB | 17a Work on ongoing sales issues | 1.70 | 425.00 |
| 3/17/2021 | RB | 17a Work on ongoing sales issues | 2.20 | 550.00 |
| 3/17/2021 | CD | 17a Review email correspondence re sales update | 0.10 | 17.50 |
| 3/19/2021 | RB | 17a Work on ongoing sales issues | 0.70 | 175.00 |
| 3/20/2021 | RB | 17a Work on ongoing sales issues | 0.20 | 50.00 |
| 3/22/2021 | RB | 17a Work on ongoing sales issues | 0.10 | 25.00 |
| 3/23/2021 | RB | 17a Work on ongoing sales issues | 0.40 | 100.00 |
| 3/24/2021 | RB | 17a Calls with Carol Davis re: sales issues | 0.60 | 0.00 |
| 3/24/2021 | RB | 17a Work on sales issues | 1.20 | 300.00 |
| 3/24/2021 | CD | 17a Call with RB re sales issues | 0.60 | 0.00 |
| 3/25/2021 | RB | 17a Work on sales issues: update documentation on pending sales contracts | 2.20 | 550.00 |
| 3/25/2021 | RB | 17a Calls with KOH re: ongoing sales issues | 0.90 | 0.00 |
| 3/25/2021 | RB | 17a Calls with Carol Davis re: ongoing sales issues | 1.20 | 0.00 |
| 3/25/2021 | CD | 17a Calls with RB re ongoing sales issues | 1.20 | 0.00 |
| 3/26/2021 | RB | 17a Calls with Carol Davis re: sales issues | 1.10 | 0.00 |
| 3/26/2021 | RB | 17a Calls with KOH re: sales issues | 0.70 | 0.00 |
| 3/26/2021 | RB | 17a Work on sales issues | 3.20 | 800.00 |
| 3/27/2021 | RB | 17a Work on ongoing sales issues | 0.80 | 200.00 |
| 3/28/2021 | RB | 17a Work on ongoing sales issues and pending settlements | 1.30 | 325.00 |
| 3/29/2021 | RB | 17a Work on ongoing sales issues | 3.20 | 800.00 |

**PROFESSIONAL SERVICES**

Island View Crossing II, LP - NM

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/29/2021 | RB | 17a Call with Ralph DiGuiseppe III re: questions on closings for the week | 0.10 | 25.00 |
| 3/29/2021 | RB | 17a Call with KOH re: closings for the week | 0.20 | 0.00 |
| 3/29/2021 | CD | 17a Receive updated closing date for Lot 37 | 0.10 | 17.50 |
| 3/30/2021 | RB | 17a Calls with Carol Davis re: sales issues, including pending settlements | 0.40 | 0.00 |
| 3/30/2021 | RB | 17a Calls with Ralph DiGuiseppe III re: sales issues, including pending settlements | 0.10 | 25.00 |
| 3/30/2021 | RB | 17a Calls with KOH re: sales issues, including pending settlements | 0.90 | 0.00 |
| 3/30/2021 | RB | 17a Work on sales issues, including pending settlements | 6.10 | 1,525.00 |
| 3/30/2021 | CD | 17a Call with RB re sales issues | 0.40 | 0.00 |
| 3/31/2021 | RB | 17a Work on ongoing sales issues, including monitoring of unit settlements | 4.30 | 1,075.00 |
| 4/1/2021 | RB | 17a Calls with Carol Davis re: sales issues, including pending settlements and extras calculations | 0.60 | 0.00 |
| 4/1/2021 | RB | 17a Work on recurring sales issues, incl prep for sales settlements | 4.60 | 1,150.00 |
| 4/1/2021 | CD | 17a Call with KOH re sales model and phone/internet service transfer | 0.30 | 0.00 |
| 4/1/2021 | CD | 17a Call with RB re sales issues | 0.60 | 0.00 |
| 4/2/2021 | RB | 17a Call with KOH re: sales issues | 0.30 | 0.00 |
| 4/2/2021 | RB | 17a Work on sales issues | 2.80 | 700.00 |
| 4/2/2021 | RB | 17a Call with Ralph DiGuiseppe III re: confirmation of info for sale of unit | 0.10 | 25.00 |
| 4/2/2021 | RB | 17a Calls with Carol Davis on sales issues | 0.40 | 0.00 |
| 4/2/2021 | CD | 17a Call with KOH re townhome sales and sales models | 0.70 | 0.00 |
| 4/2/2021 | CD | 17a Call with RB re sales issues | 0.40 | 0.00 |
| 4/5/2021 | RB | 17a Work on sales issues | 1.10 | 275.00 |
| 4/6/2021 | RB | 17a Work on ongoing sales issues, including pending settlements, etc. | 3.80 | 950.00 |
| 4/6/2021 | RB | 17a Call with Ralph DiGuiseppe III re: sales issues & settlement issues | 0.10 | 25.00 |
| 4/6/2021 | RB | 17a Calls with KOH re:sales issues & pending settlements | 0.70 | 0.00 |
| 4/6/2021 | CD | 17a Call with RB re sales issues | 0.40 | 0.00 |
| 4/8/2021 | RB | 17a Work on sales issues | 1.70 | 425.00 |
| 4/8/2021 | CD | 17a Update sales summary worksheet | 0.30 | 52.50 |
| 4/9/2021 | RB | 17a Work on sales issues: update documentation on pending sales contract packages for title company | 1.20 | 300.00 |
| 4/9/2021 | RB | 17a Calls with KOH re: sales issues | 0.90 | 0.00 |
| 4/9/2021 | RB | 17a Calls with Carol Davis re: sales issues | 0.70 | 0.00 |
| 4/9/2021 | CD | 17a Call with RB re sales issues | 0.70 | 0.00 |
| 4/13/2021 | RB | 17a Work on ongoing sales issues, including pending settlements, etc. | 1.10 | 275.00 |
| 4/13/2021 | CD | 17a Call with RB re sales issues | 0.20 | 0.00 |
| 4/14/2021 | RB | 17a Work on ongoing sales issues, including pending settlements, etc. | 0.70 | 175.00 |
| 4/14/2021 | CD | 17a Review email re updated contract | 0.10 | 17.50 |
| 4/15/2021 | RB | 17a Work on ongoing sales issues, including pending settlements, etc. | 0.60 | 150.00 |
| 4/16/2021 | RB | 17a Work on ongoing sales issues, including pending settlements, etc. | 1.80 | 450.00 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| Date | | | Hrs/Rate | Amount |
|------|--|--|----------|--------|
| 4/17/2021 | RB | 17a Work on sales issues | 0.70 | 175.00 |
| 4/21/2021 | RB | 17a Calls with Carol Davis re: sales issues | 0.40 | 0.00 |
| 4/21/2021 | RB | 17a Work on ongoing sales issues, including pending settlements, etc. | 1.70 | 425.00 |
| 4/21/2021 | CD | 17a Call with RB re sales issues | 0.40 | 0.00 |
| 4/22/2021 | RB | 17a Work on ongoing sales issues, including pending settlements, etc. | 2.60 | 650.00 |
| 4/23/2021 | RB | 17a Calls with Leonard White re: info needed for pending sales settlements | 0.60 | 0.00 |
| 4/23/2021 | RB | 17a Work on ongoing sales issues, including pending settlements, etc. | 4.20 | 1,050.00 |
| 4/23/2021 | RB | 17a Calls with KOH re:sales issues & pending settlements | 0.40 | 0.00 |
| 4/23/2021 | CD | 17a Received additional sales contracts, update worksheet. | 0.20 | 35.00 |
| 4/25/2021 | RB | 17a Work on sales issues: processing information for new pending settlements | 1.30 | 325.00 |
| 4/26/2021 | RB | 17a Work on multiple issues re: pending sales settlements | 1.90 | 475.00 |
| 4/26/2021 | CD | 17a Review email correspondence re additional sales contracts and deposits for contracts. Update sales summary. | 1.30 | 227.50 |
| 4/27/2021 | RB | 17a Work on ongoing sales issues, including pending settlements, etc. | 4.10 | 1,025.00 |
| 4/28/2021 | RB | 17a Work on ongoing sales issues, including pending settlements, etc. | 2.10 | 525.00 |
| 4/28/2021 | CD | 17a Call with KOH  re status sales and construction | 0.40 | 0.00 |
| 4/28/2021 | CD | 17a Review email correspondence re additional sales contract. | 0.10 | 17.50 |
| 4/29/2021 | RB | 17a Call with KOH re: sales  issues | 0.30 | 0.00 |
| 4/29/2021 | RB | 17a Work on ongoing sales issues, including pending settlements, etc. | 1.90 | 475.00 |
| 4/30/2021 | RB | 17a Work on ongoing sales issues, including pending settlements, etc. | 3.40 | 850.00 |
| 5/3/2021 | RB | 17a Work on sales issues | 2.10 | 525.00 |
| 5/3/2021 | CD | 17a Call with Leonard White re phone/internet service for Lot 39 | 0.20 | 35.00 |
| 5/4/2021 | RB | 17a Calls with Carol Davis re: sales issues | 0.20 | 0.00 |
| 5/4/2021 | CD | 17a Call with RB re sales issues | 0.20 | 0.00 |
| 5/5/2021 | RB | 17a Work on ongoing sales issues, including pending settlements, etc. | 0.60 | 150.00 |
| 5/5/2021 | CD | 17a Review email correspondence re sales contracts on multiple units | 0.40 | 70.00 |
| 5/6/2021 | RB | 17a Work on ongoing sales issues, including pending settlements, etc. | 1.20 | 300.00 |
| 5/7/2021 | RB | 17a Calls with Carol Davis re: ongoing sales issues | 0.30 | 0.00 |
| 5/7/2021 | RB | 17a Work on ongoing sales issues, including pending settlements, etc. | 2.60 | 650.00 |
| 5/7/2021 | CD | 17a Call with RB re sales issues | 0.30 | 0.00 |
| 5/8/2021 | RB | 17a Work on sales issues | 0.60 | 150.00 |
| 5/10/2021 | RB | 17a Call with Leonard re: info for sales issues coordination on property | 0.10 | 25.00 |
| 5/10/2021 | RB | 17a Call with Ralph DiGuiseppe III re: sales issues | 0.10 | 25.00 |
| 5/10/2021 | RB | 17a Calls with KOH re: sales issues | 0.20 | 0.00 |
| 5/10/2021 | RB | 17a Call with Ralph DiGuiseppe III re: sales issues | 0.10 | 25.00 |
| 5/11/2021 | RB | 17a Calls with Carol Davis re: sales issues | 0.40 | 0.00 |
| 5/11/2021 | RB | 17a Work on ongoing sales issues, including pending settlements, etc. | 1.20 | 300.00 |

**PROFESSIONAL SERVICES**                                                        Hrs/Rate    Amount
Island View Crossing II, LP - NM

| Date | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 5/11/2021 | RB | 17a | Calls with KOH re:sales issues & pending settlements | 0.20 | 0.00 |
| 5/11/2021 | CD | 17a | Call with RB re sales issues | 0.40 | 0.00 |
| 5/12/2021 | RB | 17a | Calls with Leonard re: sales issues | 0.30 | 75.00 |
| 5/12/2021 | RB | 17a | Work on ongoing sales issues, including pending settlements, etc. | 2.20 | 550.00 |
| 5/13/2021 | RB | 17a | Calls with KOH re:sales issues & pending settlements | 0.30 | 0.00 |
| 5/13/2021 | RB | 17a | Calls with Carol Davis re:sales issues & pending settlements | 0.30 | 0.00 |
| 5/13/2021 | RB | 17a | Work on ongoing sales issues, including pending settlements, etc. | 0.90 | 225.00 |
| 5/13/2021 | CD | 17a | Call with RB re sales issues | 0.30 | 0.00 |
| 5/14/2021 | RB | 17a | Calls with KOH re:sales issues & pending settlements | 0.10 | 0.00 |
| 5/17/2021 | RB | 17a | Work on recurring sales issues | 1.60 | 400.00 |
| 5/18/2021 | RB | 17a | Work on ongoing sales issues, including pending settlements, etc. | 0.30 | 75.00 |
| 5/18/2021 | CD | 17a | Email correspondence with KOH re closings since April 1st. | 0.20 | 0.00 |
| 5/19/2021 | RB | 17a | Call with KOH re: sales issues | 0.30 | 0.00 |
| 5/19/2021 | RB | 17a | Calls with Carol Davis re: sales issues | 0.40 | 0.00 |
| 5/19/2021 | RB | 17a | Work on ongoing sales issues, including pending settlements, etc. | 1.20 | 300.00 |
| 5/19/2021 | CD | 17a | Call with RB re sales issues | 0.40 | 0.00 |
| 5/20/2021 | RB | 17a | Calls with Carol Davis re: sales issues | 0.10 | 0.00 |
| 5/20/2021 | RB | 17a | Calls with Carol Davis re: sales issues | 0.20 | 0.00 |
| 5/20/2021 | RB | 17a | Calls with KOH re:sales issues & pending settlements | 0.30 | 0.00 |
| 5/20/2021 | CD | 17a | Calls with RB re sales issues | 0.30 | 0.00 |
| 5/21/2021 | RB | 17a | Calls with Carol Davis re: sales issues | 0.20 | 0.00 |
| 5/21/2021 | RB | 17a | Work on ongoing sales issues, including pending settlements, etc. | 1.40 | 350.00 |
| 5/21/2021 | RB | 17a | Calls with KOH re:sales issues & pending settlements | 0.30 | 0.00 |
| 5/21/2021 | CD | 17a | Call with RB re sales issues | 0.20 | 0.00 |
| 5/24/2021 | RB | 17a | Call with Carol Davis re: sales issues | 0.30 | 0.00 |
| 5/24/2021 | CD | 17a | Call with RB re sales issues | 0.30 | 0.00 |
| 5/24/2021 | CD | 17a | Review email re sales contract | 0.20 | 35.00 |
| 5/25/2021 | CD | 17a | Review emails re sales contracts and addendum | 0.10 | 17.50 |
| 5/26/2021 | RB | 17a | Calls with Carol Davis re: sales issues | 0.40 | 0.00 |
| 5/26/2021 | RB | 17a | Work on ongoing sales issues, including pending settlements, etc. | 5.30 | 1,325.00 |
| 5/26/2021 | CD | 17a | Review email correspondence from RB re upcoming closings | 0.10 | 17.50 |
| 5/26/2021 | CD | 17a | Call with RB re sales issues | 0.40 | 0.00 |
| 5/28/2021 | CD | 17a | Review email correspondence re sales contract | 0.10 | 17.50 |
| 6/1/2021 | RB | 17a | Work on ongoing sales issues, including pending settlements, etc. | 1.30 | 325.00 |
| 6/2/2021 | RB | 17a | Calls with Carol Davis re: sales issues | 0.30 | 0.00 |
| 6/2/2021 | RB | 17a | Work on ongoing sales issues, including pending settlements, etc. | 4.60 | 1,150.00 |

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/2/2021 | CD | 17a Call with RB re sales issues | 0.30 | 0.00 |
| 6/3/2021 | RB | 17a Calls with KOH re: sales issues, including pending settlements, etc. | 0.40 | 0.00 |
| 6/3/2021 | RB | 17a Calls with Carol Davis re: sales issues, including pending settlements, etc. | 0.10 | 0.00 |
| 6/3/2021 | RB | 17a Work on ongoing sales issues, including pending settlements, etc. | 2.80 | 700.00 |
| 6/3/2021 | CD | 17a Call with RB re sales issues & closing | 0.10 | 0.00 |
| 6/4/2021 | RB | 17a Calls with Carol Davis re: sales issues | 0.80 | 0.00 |
| 6/4/2021 | RB | 17a Work on ongoing sales issues, including pending settlements, information summaries, etc. | 8.30 | 2,075.00 |
| 6/4/2021 | CD | 17a Call with RB re sales issues. | 0.80 | 0.00 |
| 6/5/2021 | RB | 17a Work on ongoing sales issues, including pending settlements, information summaries, etc. | 1.40 | 350.00 |
| 6/6/2021 | RB | 17a Work on ongoing sales issues, including pending settlements, information summaries, etc. | 1.20 | 300.00 |
| 6/7/2021 | RB | 17a Work on ongoing sales issues, including pending settlements, information summaries, etc. | 3.70 | 925.00 |
| 6/8/2021 | RB | 17a Work on ongoing sales issues, including pending settlements, etc. | 4.10 | 1,025.00 |
| 6/9/2021 | RB | 17a Work on ongoing sales issues, including pending settlements, etc. | 3.70 | 925.00 |
| 6/9/2021 | RB | 17a Call with Ralph DiGuiseppe III re: sales issues & settlement issues | 0.10 | 25.00 |
| 6/9/2021 | RB | 17a Calls with KOH re: sales issues | 1.80 | 0.00 |
| 6/9/2021 | RB | 17a Calls with Carol re: sales issues | 0.20 | 0.00 |
| 6/9/2021 | CD | 17a Call with RB re sales issues | 0.20 | 0.00 |
| 6/10/2021 | RB | 17a Work on recurring sales issues | 3.30 | 825.00 |
| 6/10/2021 | RB | 17a Calls with KOH re:sales issues & pending settlements | 1.10 | 0.00 |
| 6/11/2021 | RB | 17a Work on ongoing sales issues, including pending settlements, etc. | 5.60 | 1,400.00 |
| 6/11/2021 | RB | 17a Calls with KOH re:sales issues & pending settlements | 0.40 | 0.00 |
| 6/14/2021 | RB | 17a Calls with Carol Davis re: sales issues | 0.40 | 0.00 |
| 6/14/2021 | RB | 17a Work on ongoing sales issues, including pending settlements, information summaries, etc. | 7.10 | 1,775.00 |
| 6/14/2021 | RB | 17a Calls with KOH re:sales issues & pending settlements | 0.40 | 0.00 |
| 6/14/2021 | CD | 17a Review emails re sales contracts and input in sales summary. | 0.30 | 52.50 |
| 6/14/2021 | CD | 17a Call with RB re sales issues. | 0.20 | 0.00 |
| 6/14/2021 | CD | 17a Call with RB re sales issues. | 0.20 | 0.00 |
| 6/15/2021 | RB | 17a Calls with KOH re: sales issues | 0.70 | 0.00 |
| 6/15/2021 | RB | 17a Work on ongoing sales issues, including pending settlements, etc. | 3.60 | 900.00 |
| 6/16/2021 | RB | 17a Work on ongoing sales issues, including pending settlements, etc. | 5.20 | 1,300.00 |
| 6/16/2021 | RB | 17a Calls with KOH re:sales issues & pending settlements | 0.80 | 0.00 |
| 6/17/2021 | RB | 17a Work on ongoing sales issues, including pending settlements, etc. | 4.70 | 1,175.00 |
| 6/18/2021 | RB | 17a Call with Carol Davis re: sales issues | 0.40 | 0.00 |
| 6/18/2021 | RB | 17a Work on ongoing sales issues, including pending settlements, etc. | 1.90 | 475.00 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| Date | | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 6/18/2021 | CD | 17a | Call with Verizon re for sales phone transfer to new sales model. Call with Leonard White to confirm availability for install. Followup call with Verizon to set up transfer of sales phone line and adjustments to accounts. Email correspondence with KOH, RB, Bernie and Leonard to confirm Verizon orders for service changes. | 1.90 | 332.50 |
| 6/18/2021 | CD | 17a | Call with Leonard White re phone service. | 0.20 | 35.00 |
| 6/18/2021 | CD | 17a | Call with RB re sales issues | 0.40 | 0.00 |
| 6/18/2021 | CD | 17a | Call with KOH re phone service onsite | 0.10 | 0.00 |
| 6/19/2021 | RB | 17a | Calls with KOH re:sales issues & pending settlements | 0.60 | 0.00 |
| 6/20/2021 | RB | 17a | Work on ongoing sales issues, including pending settlements, information summaries, etc. | 1.10 | 275.00 |
| 6/21/2021 | RB | 17a | Work on ongoing sales issues, including pending settlements, information summaries, etc. | 0.60 | 150.00 |
| 6/21/2021 | RB | 17a | Call with Carol Davis re: sales issues | 0.20 | 0.00 |
| 6/21/2021 | CD | 17a | Call with RB re sales issues | 0.20 | 0.00 |
| 6/22/2021 | RB | 17a | Work on ongoing sales issues, including pending settlements, etc. | 1.70 | 425.00 |
| 6/22/2021 | RB | 17a | Calls with KOH re:sales issues & pending settlements | 0.40 | 0.00 |
| 6/22/2021 | CD | 17a | Call with Leonard White re transfer of sales phone to new model | 0.10 | 17.50 |
| 6/23/2021 | RB | 17a | Work on ongoing sales issues, including pending settlements, etc. | 3.80 | 950.00 |
| 6/23/2021 | RB | 17a | Calls with KOH re:sales issues & pending settlements | 0.60 | 0.00 |
| 6/24/2021 | RB | 17a | Work on ongoing sales issues, including pending settlements, etc. | 2.10 | 525.00 |
| 6/24/2021 | RB | 17a | Calls with KOH re:sales issues & pending settlements | 0.20 | 0.00 |
| 6/24/2021 | CD | 17a | Call with Leonard White re sales phone line voice mail. Call Verizon re sales phone line. | 1.00 | 175.00 |
| 6/25/2021 | RB | 17a | Calls with Carol Davis re: sales issues | 0.20 | 0.00 |
| 6/25/2021 | RB | 17a | Work on ongoing sales issues, including pending settlements, etc. | 0.30 | 75.00 |
| 6/25/2021 | CD | 17a | Call with RB re sales issues | 0.20 | 0.00 |
| 6/28/2021 | RB | 17a | Work on ongoing sales issues, including pending settlements, information summaries, etc. | 6.10 | 1,525.00 |
| 6/28/2021 | RB | 17a | Calls with KOH re:sales issues & pending settlements | 0.20 | 0.00 |
| 6/29/2021 | RB | 17a | Calls with Carol Davis re: sales issues | 0.30 | 0.00 |
| 6/29/2021 | CD | 17a | Call with RB re sales issues | 0.30 | 0.00 |
| 6/30/2021 | RB | 17a | Calls with Carol Davis re: sales issues | 0.30 | 0.00 |
| 6/30/2021 | RB | 17a | Work on ongoing sales issues, including pending settlements, etc. | 0.90 | 225.00 |
| 6/30/2021 | CD | 17a | Call with RB re sales issues. | 0.30 | 0.00 |
| 7/1/2021 | RB | 17a | Work on ongoing sales issues, including pending settlements, etc. | 0.90 | 225.00 |
| 7/2/2021 | RB | 17a | Work on ongoing sales issues, including pending settlements, etc. | 1.70 | 425.00 |
| 7/6/2021 | RB | 17a | Calls with Carol Davis re: sales issues | 0.30 | 0.00 |
| 7/6/2021 | RB | 17a | Work on ongoing sales issues, including pending settlements, etc. | 4.80 | 1,200.00 |
| 7/6/2021 | CD | 17a | Call with RB re sales issues. | 0.30 | 0.00 |
| 7/7/2021 | RB | 17a | Calls with Carol Davis re: sales issues | 0.30 | 0.00 |
| 7/7/2021 | RB | 17a | Work on ongoing sales issues, including pending settlements, etc. | 4.30 | 1,075.00 |

**PROFESSIONAL SERVICES** Exhibit 17a Page 23 of 24
Island View Crossing II, LP - NM

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 7/7/2021 | CD | 17a | Call with RB re sales issues. | 0.30 | 0.00 |
| 7/8/2021 | RB | 17a | Work on ongoing sales issues, including pending settlements, etc. | 3.30 | 825.00 |
| 7/9/2021 | RB | 17a | Calls with Carol Davis re: sales issues | 0.20 | 0.00 |
| 7/9/2021 | RB | 17a | Work on ongoing sales issues, including pending settlements, etc. | 3.70 | 925.00 |
| 7/9/2021 | CD | 17a | Call with RB re sales issues | 0.20 | 0.00 |
| 7/11/2021 | RB | 17a | Work on ongoing sales issues, including pending settlements, information summaries, etc. | 1.30 | 325.00 |
| 7/12/2021 | RB | 17a | Work on ongoing sales issues, including pending settlements, information summaries, etc. | 0.60 | 150.00 |
| 7/13/2021 | RB | 17a | Calls with Ralph DiGuiseppe III re: sales issues | 0.10 | 25.00 |
| 7/13/2021 | RB | 17a | Calls with Carol Davis re: sales issues | 0.20 | 0.00 |
| 7/13/2021 | RB | 17a | Work on ongoing sales issues, including pending settlements, etc. | 2.20 | 550.00 |
| 7/13/2021 | CD | 17a | Call with RB re sales issues. | 0.20 | 0.00 |
| 7/14/2021 | RB | 17a | Calls with Carol Davis re: sales issues | 0.60 | 0.00 |
| 7/14/2021 | RB | 17a | Work on ongoing sales issues, including pending settlements, etc. | 3.10 | 775.00 |
| 7/14/2021 | CD | 17a | Call with RB re sales issues | 0.60 | 0.00 |
| 7/15/2021 | RB | 17a | Calls with Carol Davis re: sales issues | 0.20 | 0.00 |
| 7/15/2021 | RB | 17a | Work on ongoing sales issues, including pending settlements, etc. | 2.40 | 600.00 |
| 7/15/2021 | CD | 17a | Call with RB re sales issues | 0.20 | 0.00 |
| 7/17/2021 | RB | 17a | Call with KOH re: sales issues | 0.70 | 0.00 |
| 7/18/2021 | RB | 17a | Call with KOH re: sales issues | 0.50 | 0.00 |
| 7/18/2021 | RB | 17a | Work on ongoing sales issues, including pending settlements, information summaries, etc. | 0.60 | 150.00 |
| 7/19/2021 | RB | 17a | Work on ongoing sales issues, including pending settlements, information summaries, etc. | 3.20 | 800.00 |
| 7/20/2021 | RB | 17a | Calls with Carol Davis re: sales issues | 0.10 | 0.00 |
| 7/20/2021 | RB | 17a | Work on ongoing sales issues, including pending settlements, etc. | 3.10 | 775.00 |
| 7/20/2021 | CD | 17a | Call with RB re sales issues. | 0.10 | 0.00 |
| 7/21/2021 | RB | 17a | Work on ongoing sales issues, including pending settlements, etc. | 1.30 | 325.00 |
| 7/22/2021 | RB | 17a | Calls with KOH re: sales issues | 0.20 | 0.00 |
| 7/22/2021 | RB | 17a | Work on ongoing sales issues, including pending settlements, etc. | 1.60 | 400.00 |
| 7/23/2021 | RB | 17a | Call Carol Davis re: sales issues | 0.20 | 0.00 |
| 7/23/2021 | RB | 17a | Work on ongoing sales issues, including pending settlements, etc. | 0.70 | 175.00 |
| 7/23/2021 | CD | 17a | Call with RB re sales issues (addendum) | 0.20 | 0.00 |
| 7/25/2021 | RB | 17a | Work on ongoing sales issues, including pending settlements, information summaries, etc. | 0.40 | 100.00 |
| 7/26/2021 | RB | 17a | Work on ongoing sales issues, including pending settlements, information summaries, etc. | 1.40 | 350.00 |
| 7/27/2021 | RB | 17a | Calls with Carol Davis re: sales issues | 0.70 | 0.00 |
| 7/27/2021 | RB | 17a | Work on ongoing sales issues, including pending settlements, etc. | 3.10 | 775.00 |
| 7/27/2021 | CD | 17a | Call with RB re sales issues. | 0.70 | 0.00 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 7/28/2021 | RB | 17a | Call with KOH re: sales matters and documentation issues | 0.20 | 0.00 |
| 7/28/2021 | RB | 17a | Work on ongoing sales issues, including pending settlements, etc. | 2.10 | 525.00 |
| 7/28/2021 | RB | 17a | Calls with KOH re:sales issues & pending settlements | 0.60 | 0.00 |
| 7/29/2021 | RB | 17a | Work on ongoing sales issues, including pending settlements, etc. | 4.10 | 1,025.00 |
| 7/30/2021 | RB | 17a | Calls with Carol Davis re: sales issues | 1.10 | 0.00 |
| 7/30/2021 | RB | 17a | Work on ongoing sales issues, including pending settlements, etc. | 3.80 | 950.00 |
| 7/30/2021 | CD | 17a | Call with RB re sales issues | 1.10 | 0.00 |
| 7/31/2021 | RB | 17a | Work on ongoing sales issues, including pending settlements, etc. | 0.30 | 75.00 |
| | **Total** | | **Sales & Marketing** | **786.3** | **152,227.50** |

**For Professional Services Rendered:**

| | | | | Total Hours Worked |
|---|---|---|---|---|
| RB | Ralph Brotherton | | | 699.20 |
| CD | Carol Davis | | | 87.10 |

| | | | Rate | Total Hours Billed | |
|---|---|---|---|---|---|
| RB | Ralph Brotherton | | $250/hr | 577.20 | $144,300.00 |
| CD | Carol Davis | | $175/hr | 45.30 | $7,927.50 |

| | | | | Total Hours Not Billed |
|---|---|---|---|---|
| RB | Ralph Brotherton | | | 122.00 |
| CD | Carol Davis | | | 41.80 |