# EXHIBIT 19

# REPORTING

**Newbridge Management, LLC**
**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| | | | **Reporting** | | |
| 3/21/2018 | CD | 19 | Download and review accounting files. | 0.5 | 87.50 |
| 5/15/2018 | CD | 19 | Correspondence with bank re: bank account | 0.2 | 35.00 |
| 5/16/2018 | CD | 19 | Review check order information.  To bank to deposit checks from prior bank accounts.  Input transactions. | 0.7 | 122.50 |
| 5/17/2018 | CD | 19 | Correspondence with bank re: bank account | 0.2 | 35.00 |
| 5/21/2018 | CD | 19 | Correspondence with bank re: bank account | 0.2 | 35.00 |
| 5/23/2018 | CD | 19 | Review documents from Counsel for bank deposit and deposit of funds | 0.6 | 105.00 |
| 6/1/2018 | CD | 19 | Communications with Regions Bank re bank account | 0.2 | 35.00 |
| 6/1/2018 | CD | 19 | Discussion with KOH re: bank account and funding | 0.4 | 70.00 |
| 6/8/2018 | CD | 19 | Update check register. | 0.3 | 52.50 |
| 6/12/2018 | CD | 19 | Review bank account transactions. | 0.1 | 17.50 |
| 6/22/2018 | CD | 19 | Review bank account transactions, update register. | 0.2 | 35.00 |
| 7/3/2018 | CD | 19 | Receive and reconcile June bank statement. | 0.4 | 70.00 |
| 7/10/2018 | CD | 19 | Review bank account balance. | 0.1 | 17.50 |
| 7/17/2018 | CD | 19 | Review bank account balance. | 0.1 | 17.50 |
| 7/24/2018 | CD | 19 | Review bank account balance. | 0.1 | 17.50 |
| 8/1/2018 | CD | 19 | Review bank account balances for July. | 0.1 | 17.50 |
| 8/7/2018 | CD | 19 | Review bank account balance. | 0.1 | 17.50 |
| 8/14/2018 | RB | 19 | Work with Carol Davis re: planning for reporting requirements | 2.0 | 500.00 |
| 8/14/2018 | CD | 19 | Review bank account balance. | 0.1 | 17.50 |
| 8/14/2018 | CD | 19 | Work with RB re: reporting requirement planning | 2.0 | 350.00 |
| 8/21/2018 | CD | 19 | Review bank account balance. | 0.1 | 17.50 |
| 8/28/2018 | CD | 19 | Review bank account balance. | 0.1 | 17.50 |
| 8/29/2018 | CD | 19 | Email correspondence with bank re: stop payment on check | 0.1 | 17.50 |
| 9/4/2018 | CD | 19 | Review August bank account balances.  Download bank statement.  Contact bank re: fee | 0.2 | 35.00 |
| 9/6/2018 | CD | 19 | Review bank account balance. | 0.1 | 17.50 |
| 9/11/2018 | CD | 19 | Review bank account balance. | 0.1 | 17.50 |
| 9/13/2018 | CD | 19 | Review bank account balance. | 0.1 | 17.50 |
| 9/17/2018 | CD | 19 | Review bank account balance. | 0.1 | 17.50 |
| 9/18/2018 | CD | 19 | Review bank account balance. | 0.1 | 17.50 |
| 9/20/2018 | RB | 19 | Develop template for cost monitoring on contractor work based on time and materials billing; other onsite coordination issues | 3.1 | 775.00 |
| 9/20/2018 | RB | 19 | Calls with Carol Davis re: information needs for IVC reporting, budget controls and onsite equipment needs | 0.8 | 200.00 |
| 9/20/2018 | CD | 19 | Call with RB re IVC reporting information, onsite equipment and budget | 0.8 | 140.00 |
| 9/25/2018 | RB | 19 | Calls with Carol Davis re: planning for case reporting issues | 0.7 | 175.00 |
| 9/25/2018 | CD | 19 | Review bank account balance. | 0.1 | 17.50 |
| 9/25/2018 | CD | 19 | Discuss case reporting issues with RB | 0.7 | 122.50 |
| 9/26/2018 | CD | 19 | Email correspondence to bank re: funding and bank account activity | 0.1 | 17.50 |
| 10/1/2018 | RB | 19 | Calls with Carol Davis re: cash management issues | 0.5 | 125.00 |
| 10/1/2018 | RB | 19 | Call with Bernie Sauer re: budget monitoring issues | 0.1 | 25.00 |
| 10/1/2018 | CD | 19 | Review September bank account balance.  Download September bank statement.  Email correspondence and calls with bank re: cash management and bank accounts | 1.5 | 262.50 |
| 10/1/2018 | CD | 19 | Call with RB re cash management issues | 0.5 | 87.50 |
| 10/2/2018 | CD | 19 | Email correspondence and calls with bank  re: information for bank accounts | 2.2 | 385.00 |
| 10/2/2018 | CD | 19 | Discussion with KOH re: expense reporting | 0.5 | 87.50 |
| 10/3/2018 | RB | 19 | Calls with Carol Davis re: cash management planning and coordination issues | 0.9 | 225.00 |
| 10/3/2018 | CD | 19 | Review and reconcile bank account balance. | 0.2 | 35.00 |
| 10/3/2018 | CD | 19 | Discussion with RB re cash management.  Update information for bank account. Review bank account balance. | 0.8 | 140.00 |
| 10/4/2018 | RB | 19 | Calls with Carol Davis re: cash management planning and coordination issues | 1.3 | 325.00 |
| 10/4/2018 | CD | 19 | Review and reconcile bank account balance. Update register | 0.3 | 52.50 |
| 10/4/2018 | CD | 19 | Call with RB re cash management planning and coordination | 1.3 | 227.50 |
| 10/5/2018 | CD | 19 | Email correspondence re: cash management, Review and reconcile bank account balances, update register.  Order checks for checking account | 0.7 | 122.50 |
| 10/8/2018 | CD | 19 | Review bank account balances. | 0.2 | 35.00 |
| 10/9/2018 | RB | 19 | Calls with Carol Davis re: cash management issues | 0.4 | 100.00 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| Date | | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 10/9/2018 | CD | 19 | Discussion with RB re: cash management | 0.4 | 70.00 |
| 10/9/2018 | CD | 19 | Update cash management files. | 0.2 | 35.00 |
| 10/10/2018 | RB | 19 | Calls with Carol Davis re: cash management issues | 0.3 | 75.00 |
| 10/10/2018 | CD | 19 | Update cash registers | 0.2 | 35.00 |
| 10/10/2018 | CD | 19 | Discussion with RB re funds available for cash management | 0.3 | 52.50 |
| 10/11/2018 | RB | 19 | Call with Carol Davis re: cash management issues | 0.1 | 25.00 |
| 10/11/2018 | CD | 19 | Review bank account balances. Update check register. | 0.8 | 140.00 |
| 10/11/2018 | CD | 19 | Discussion with RB re cash management issues. | 0.1 | 17.50 |
| 10/12/2018 | RB | 19 | Call with Carol Davis re: cash management coordination issues (anticipated draw requests, verification of amounts due) | 0.3 | 75.00 |
| 10/12/2018 | CD | 19 | Discussion with RB re cash management and amounts due | 0.3 | 52.50 |
| 10/12/2018 | CD | 19 | Review bank account balances.  Input expense check.  Update register. | 0.8 | 140.00 |
| 10/15/2018 | CD | 19 | Review bank account balances. | 0.1 | 17.50 |
| 10/16/2018 | CD | 19 | Review bank account balances. | 0.1 | 17.50 |
| 10/17/2018 | RB | 19 | Call with Carol Davis re: cash management coordination and info needed for budget model monitoring | 0.8 | 200.00 |
| 10/17/2018 | CD | 19 | Review bank account balances. | 0.2 | 35.00 |
| 10/17/2018 | CD | 19 | Discussion with RB re: cash management issues. | 0.8 | 140.00 |
| 10/18/2018 | RB | 19 | Calls with Carol Davis re: format of disbursements data capture for reporting as well as budget control | 0.9 | 225.00 |
| 10/18/2018 | CD | 19 | Discussion with KOH re: cash management | 0.6 | 105.00 |
| 10/18/2018 | CD | 19 | Discussion with RB re format for disbursement reporting and budget control. | 0.9 | 157.50 |
| 10/18/2018 | CD | 19 | Receive and review payroll reports.  Update register. | 0.5 | 87.50 |
| 10/19/2018 | RB | 19 | Call with Carol Davis & KOH re:cash management coordination & transmittal of info to Carol re: same | 0.8 | 200.00 |
| 10/19/2018 | RB | 19 | Call with Carol Davis re:reporting requirements information | 0.2 | 50.00 |
| 10/19/2018 | CD | 19 | Review bank account balances.  Reconcile to registers. | 0.5 | 87.50 |
| 10/19/2018 | CD | 19 | Call with RB & KOH re: cash management. | 0.8 | 140.00 |
| 10/19/2018 | CD | 19 | Discussion with RB re: reporting requirements | 0.2 | 35.00 |
| 10/22/2018 | RB | 19 | Handle cash management administrative requirements | 0.4 | 100.00 |
| 10/22/2018 | CD | 19 | Review and reconcile bank account balances.  Email correspondence to bank re: bank fee | 0.4 | 70.00 |
| 10/22/2018 | CD | 19 | Prepare disbursement allocation worksheet for budget control | 2.5 | 437.50 |
| 10/23/2018 | RB | 19 | Call with Carol Davis re: budget model monitoring | 0.3 | 75.00 |
| 10/23/2018 | RB | 19 | Calls with Carol Davis re: cash management coordination | 0.2 | 50.00 |
| 10/23/2018 | CD | 19 | Review bank account balances | 0.1 | 17.50 |
| 10/23/2018 | CD | 19 | Call with RB re: Control schedule of actual disbursements for budget monitoring | 0.3 | 52.50 |
| 10/23/2018 | CD | 19 | Preparation of disbursements allocation worksheet. | 4.7 | 822.50 |
| 10/23/2018 | CD | 19 | Calls with RB re cash management issues. | 0.2 | 35.00 |
| 10/24/2018 | RB | 19 | Handle cash management requirements | 0.7 | 175.00 |
| 10/24/2018 | RB | 19 | Calls with Carol Davis re: working on reporting formats for actual spending vs budgets; specific allocations for different contractors for  work done on buildings. | 1.1 | 275.00 |
| 10/24/2018 | CD | 19 | Review bank account balances. | 0.1 | 17.50 |
| 10/24/2018 | CD | 19 | Calls with RB re: allocation of actual cash disbursements  and comparison to budget | 1.1 | 192.50 |
| 10/24/2018 | CD | 19 | Adjustments and input in disbursements allocation worksheet. | 2.8 | 490.00 |
| 10/25/2018 | CD | 19 | Review bank account balances. | 0.1 | 17.50 |
| 10/26/2018 | CD | 19 | Review bank account balances and reconcile register. | 0.4 | 70.00 |
| 10/26/2018 | CD | 19 | Discussion with KOH re cash management & upcoming expenses | 0.5 | 87.50 |
| 10/29/2018 | RB | 19 | Handle cash management coordination issues: review of immediately required cash needs | 0.8 | 200.00 |
| 10/29/2018 | CD | 19 | Email correspondence re: reporting information | 0.1 | 17.50 |
| 10/29/2018 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 10/30/2018 | RB | 19 | Call with Carol Davis re: providing information & data needed for reporting purposes | 1.4 | 350.00 |
| 10/30/2018 | RB | 19 | Manage cash management issues | 0.2 | 50.00 |
| 10/30/2018 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 10/30/2018 | CD | 19 | Discussion with RB re data for reporting purposes. | 1.4 | 245.00 |
| 10/31/2018 | RB | 19 | Call with Carol Davis re: cash management coordination | 0.3 | 75.00 |
| 10/31/2018 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 10/31/2018 | CD | 19 | Transfer funds to payroll account.  Update registers for payroll transactions. | 0.3 | 52.50 |
| 10/31/2018 | CD | 19 | Received and review payroll reports for 11/5 pay. | 0.2 | 35.00 |
| 10/31/2018 | CD | 19 | Discussion with RB re cash management | 0.3 | 52.50 |
| 11/1/2018 | RB | 19 | Handle cash management issues (check prep, related documentation, etc.) | 0.7 | 175.00 |
| 11/1/2018 | RB | 19 | Call with Carol Davis re: cash management coordination | 0.2 | 50.00 |
| 11/1/2018 | CD | 19 | Review and reconcile October bank account balances. Download October bank statement.  Update registers. | 1.0 | 175.00 |
| 11/1/2018 | CD | 19 | Input adjustments to October control sheet | 0.5 | 87.50 |
| 11/1/2018 | CD | 19 | Discussion with RB re cash management | 0.2 | 35.00 |
| 11/2/2018 | RB | 19 | Handle cash management issues | 0.4 | 100.00 |
| 11/2/2018 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 11/5/2018 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 11/6/2018 | RB | 19 | Calls with Carol Davis re: cash management coordination | 0.4 | 100.00 |
| 11/6/2018 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 11/6/2018 | CD | 19 | Calls with RB re: cash management | 0.4 | 70.00 |
| 11/7/2018 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 11/8/2018 | CD | 19 | Review bank account balances. | 0.1 | 17.50 |
| 11/8/2018 | CD | 19 | Update control sheet of payments issued. | 1.9 | 332.50 |
| 11/8/2018 | CD | 19 | Call Regions Bank re: confirmation on payroll ACH withdrawals | 0.1 | 17.50 |
| 11/10/2018 | RB | 19 | Handle cash management coordination issues | 0.3 | 75.00 |
| 11/12/2018 | CD | 19 | Review bank account balance. | 0.1 | 17.50 |
| 11/13/2018 | CD | 19 | Update control sheet of payments issued. | 1.7 | 297.50 |
| 11/13/2018 | CD | 19 | Review of financial information. | 1.0 | 175.00 |
| 11/14/2018 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 11/14/2018 | CD | 19 | Update control sheet of payments issued. | 0.2 | 35.00 |
| 11/15/2018 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 11/15/2018 | CD | 19 | Update control sheet of payments issued. | 1.0 | 175.00 |
| 11/15/2018 | CD | 19 | Review payroll reports. | 0.5 | 87.50 |
| 11/15/2018 | CD | 19 | Transfer funds between bank accounts.  Input payroll transactions in register. | 0.8 | 140.00 |
| 11/16/2018 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 11/16/2018 | CD | 19 | Update control sheet of payments issued. | 1.3 | 227.50 |
| 11/16/2018 | CD | 19 | Review control sheet to budget | 1.3 | 227.50 |
| 11/19/2018 | RB | 19 | Calls with Carol Davis re: cash management coordination | 0.4 | 100.00 |
| 11/19/2018 | CD | 19 | Call with RB re: cash management coordination | 0.4 | 70.00 |
| 11/19/2018 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 11/20/2018 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 11/20/2018 | CD | 19 | Update control sheet of payments issued. | 0.7 | 122.50 |
| 11/21/2018 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 11/26/2018 | RB | 19 | Calls with Carol Davis re: cash management coordination issues | 0.4 | 100.00 |
| 11/26/2018 | CD | 19 | Review bank account balances. | 0.2 | 35.00 |
| 11/26/2018 | CD | 19 | Call with RB re cash management issues | 0.4 | 70.00 |
| 11/27/2018 | RB | 19 | Calls with Carol Davis re: project cost reporting (actual vs budget comparisons) needs | 0.9 | 225.00 |
| 11/27/2018 | RB | 19 | Handle onsite cash management coordination | 0.7 | 175.00 |
| 11/27/2018 | CD | 19 | Review bank account balances. | 0.1 | 17.50 |
| 11/27/2018 | CD | 19 | Calls with RB re project cost reporting | 0.6 | 105.00 |
| 11/27/2018 | CD | 19 | Email correspondence re cash management | 0.1 | 17.50 |
| 11/28/2018 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 11/28/2018 | CD | 19 | Receive and review payroll reports for 12/3/18 | 0.3 | 52.50 |
| 11/28/2018 | CD | 19 | Call with RB re project cost reporting | 0.2 | 35.00 |
| 11/29/2018 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 11/29/2018 | CD | 19 | Input payroll in register | 0.6 | 105.00 |
| 11/30/2018 | RB | 19 | Call with Carol Davis re: cash management issues | 0.1 | 25.00 |
| 11/30/2018 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 11/30/2018 | CD | 19 | Email correspondence re reporting information | 0.2 | 35.00 |
| 11/30/2018 | CD | 19 | Call with RB re cash management | 0.1 | 17.50 |
| 12/3/2018 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 12/4/2018 | CD | 19 | Review and reconcile to bank account balances.  Update register expense detail. | 1.4 | 245.00 |
| 12/4/2018 | CD | 19 | Update project cost report | 3.1 | 542.50 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 12/5/2018 | RB | 19 | Handle various immediate payment needs and cash management coordination | 0.4 | 100.00 |
| 12/5/2018 | RB | 19 | Call with Carol re: review of project costing information (.6) and followup review of detail (.3) | 0.9 | 225.00 |
| 12/5/2018 | CD | 19 | Email correspondence re project cost budgeting. | 0.1 | 17.50 |
| 12/5/2018 | CD | 19 | Call with RB re project cost information | 0.6 | 105.00 |
| 12/6/2018 | RB | 19 | Handle payment prep and cash management duties | 0.3 | 75.00 |
| 12/6/2018 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 12/7/2018 | RB | 19 | Call with Carol Davis re: cash management coordination and insurance information work (.2) and related followup (.2) | 0.4 | 100.00 |
| 12/7/2018 | CD | 19 | Input in project cost report. | 0.5 | 87.50 |
| 12/7/2018 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 12/7/2018 | CD | 19 | Call with RB re cash management coordination | 0.2 | 35.00 |
| 12/7/2018 | CD | 19 | Email re payroll reporting confirmation for year end | 0.1 | 17.50 |
| 12/10/2018 | CD | 19 | Review and reconcile bank account balances. | 0.2 | 35.00 |
| 12/11/2018 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 12/12/2018 | RB | 19 | Calls with Carol Davis regarding case issues | 0.7 | 175.00 |
| 12/12/2018 | CD | 19 | Review and reconcile bank account balances. | 0.2 | 35.00 |
| 12/12/2018 | CD | 19 | Discussion with RB re case issues | 0.7 | 122.50 |
| 12/13/2018 | CD | 19 | Review bank account balances. | 0.1 | 17.50 |
| 12/13/2018 | CD | 19 | Input payroll in register | 0.3 | 52.50 |
| 12/14/2018 | RB | 19 | Calls/emails with Carol Davis re: cash management coordination and actual cost/projection information | 0.3 | 75.00 |
| 12/14/2018 | CD | 19 | Update project cost report | 1.2 | 210.00 |
| 12/17/2018 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 12/18/2018 | RB | 19 | Calls with Carol Davis re: cash management and other case issues | 0.4 | 100.00 |
| 12/18/2018 | RB | 19 | Payment preparation and transmittal of same | 1.3 | 325.00 |
| 12/18/2018 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 12/18/2018 | CD | 19 | Calls with RB re: cash management and case issues | 0.4 | 70.00 |
| 12/18/2018 | CD | 19 | Input deposit and checks in register. | 0.7 | 122.50 |
| 12/19/2018 | RB | 19 | Call with Carol re: review of project costing information and cash management coordination (.8) and followup review of detail (.8) | 1.6 | 400.00 |
| 12/19/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 12/19/2019 | CD | 19 | Call with RB re: project costing and cash management coordination | 0.8 | 140.00 |
| 12/20/2018 | CD | 19 | Review and reconcile to bank account balances. | 0.4 | 70.00 |
| 12/20/2018 | CD | 19 | Update loan interest schedule. | 0.2 | 35.00 |
| 12/21/2018 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 12/21/2018 | CD | 19 | Email correspondence to bank re fees. | 0.2 | 35.00 |
| 12/21/2018 | CD | 19 | Transfer funds to payroll account. Review and input payroll. | 0.8 | 140.00 |
| 12/21/2018 | CD | 19 | Calls with RB re cash management coordination issues & Draw #7 | 0.6 | 105.00 |
| 12/21/2018 | CD | 19 | Update project cost report | 0.5 | 87.50 |
| 12/22/2018 | CD | 19 | Review and reconcile to bank account balance. | 0.4 | 70.00 |
| 12/27/2018 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 12/28/2018 | CD | 19 | Review and reconcile to bank account balances. | 0.4 | 70.00 |
| 1/2/2019 | RB | 19 | Brief review of control sheet reports for actual expenses | 1.1 | 275.00 |
| 1/2/2019 | CD | 19 | Review and reconcile to bank account balances. Download December bank statements. | 0.6 | 105.00 |
| 1/2/2019 | CD | 19 | Update project cost report | 1.0 | 175.00 |
| 1/3/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 1/4/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.5 | 87.50 |
| 1/7/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 1/7/2019 | CD | 19 | Review payroll reports. | 0.5 | 87.50 |
| 1/8/2019 | RB | 19 | Calls with  Carol Davis re: cash management and cost reporting issues | 1.4 | 350.00 |
| 1/8/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 1/8/2019 | CD | 19 | Calls with RB re: cash management and cost reporting. | 1.4 | 245.00 |
| 1/8/2019 | CD | 19 | Update project cost report | 2.0 | 350.00 |
| 1/9/2019 | RB | 19 | Calls with Carol Davis re: case issues: borrowing requirements, development of process for sales of extras costing; cash management | 1.5 | 375.00 |
| 1/9/2019 | CD | 19 | Review and reconcile to bank account balances. Transfer funds to payroll account. | 0.3 | 52.50 |
| 1/9/2019 | CD | 19 | Input payroll in register | 1.1 | 192.50 |
| 1/9/2019 | CD | 19 | Calls with RB re: case issues, sales cost process and cash management | 1.5 | 262.50 |
| 1/9/2019 | CD | 19 | Update project cost report | 2.4 | 420.00 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| Date | | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 1/10/2019 | RB | 19 | Calls with Carol Davis re: case issues (cash management coordination, cost reporting, extras costing, monthly operating report) | 2.4 | 600.00 |
| 1/10/2019 | RB | 19 | Review of detailed control sheets showing disbursements vs.model | 1.1 | 275.00 |
| 1/10/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 1/10/2019 | CD | 19 | Calls with RB re: case issues (cash management, cost reporting, extra's costing, monthly operating report) | 2.4 | 420.00 |
| 1/11/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 1/11/2019 | CD | 19 | Update project cost report | 1.7 | 297.50 |
| 1/11/2019 | CD | 19 | Review amounts owed for unemployment from payroll processor. | 0.1 | 17.50 |
| 1/12/2019 | RB | 19 | Review cash account reconciliation detail & determine funding needs | 0.4 | 100.00 |
| 1/12/2019 | RB | 19 | Work on development of costing and other calculation factors for sales of extras (options and upgrade) for townhomes | 0.9 | 225.00 |
| 1/12/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 1/12/2019 | CD | 19 | Email correspondence re accrued loan interest | 0.1 | 17.50 |
| 1/15/2019 | RB | 19 | Calls with  Carol Davis re: cash management and cost reporting case issues | 1.9 | 475.00 |
| 1/15/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 1/15/2019 | CD | 19 | Review 4th quarter 2018 and annual payroll reports for payroll processor | 0.3 | 52.50 |
| 1/15/2019 | CD | 19 | Update project cost report | 2.7 | 472.50 |
| 1/15/2019 | CD | 19 | Calls with RB re cash management and cost reporting issues | 1.9 | 332.50 |
| 1/16/2019 | RB | 19 | Calls with Carol Davis re: case issues: borrowing requirements, actual costs review | 0.8 | 200.00 |
| 1/16/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 1/16/2019 | CD | 19 | Call with RB re case issues (borrowing requirements, actual cost review) | 0.8 | 140.00 |
| 1/17/2019 | RB | 19 | Handle cash management issues | 0.9 | 225.00 |
| 1/17/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 1/18/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.4 | 70.00 |
| 1/21/2019 | RB | 19 | Call with Carol Davis re: actual disbursements vs. model  reports | 0.6 | 150.00 |
| 1/21/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 1/21/2019 | CD | 19 | Calls with RB re disbursements vs model reports | 0.6 | 105.00 |
| 1/21/2019 | CD | 19 | Update project cost report | 0.8 | 140.00 |
| 1/22/2019 | RB | 19 | Review actual cost reporting by category | 2.9 | 725.00 |
| 1/22/2019 | RB | 19 | Review check register and coordinate cash management issues with Carol Davis; capture of certain invoices for future costing purposes on extra items | 1.4 | 350.00 |
| 1/22/2019 | CD | 19 | Update project cost report | 0.4 | 70.00 |
| 1/23/2019 | RB | 19 | Review actual costs vs projections | 1.7 | 425.00 |
| 1/23/2019 | RB | 19 | Calls with Carol Davis re: actual cost to budget reporting compilation | 1.0 | 250.00 |
| 1/23/2019 | CD | 19 | Calls with RB re actual cost to budget reporting | 1.0 | 175.00 |
| 1/23/2019 | CD | 19 | Preparation of project cost reporting to budget model | 2.7 | 472.50 |
| 1/23/2019 | CD | 19 | Update project cost report | 0.7 | 122.50 |
| 1/24/2019 | RB | 19 | Review of draft control sheets showing recap analysis of budget vs actual costs determined from individual line items | 2.6 | 650.00 |
| 1/24/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 1/24/2019 | CD | 19 | Receive and review payroll reports.  Update register. | 0.9 | 157.50 |
| 1/25/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 1/28/2019 | RB | 19 | Review of actual costs compared to budgeted model costs | 0.6 | 150.00 |
| 1/28/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 1/29/2019 | RB | 19 | Call with Carol Davis re: financial reporting issues | 0.5 | 125.00 |
| 1/29/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 1/29/2019 | CD | 19 | Calls with RB re financial reporting issues | 0.5 | 87.50 |
| 1/30/2019 | RB | 19 | Calls with Carol re: coordination of cash management and budget-to-actual reporting needs | 0.5 | 125.00 |
| 1/30/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 1/30/2019 | CD | 19 | Calls with RB re cash management and budget reporting needs | 0.5 | 87.50 |
| 1/30/2019 | CD | 19 | Update project cost report | 0.5 | 87.50 |
| 1/31/2019 | RB | 19 | Calls with Carol Davis re: detailed analysis of actual vs projected costs reporting | 3.1 | 775.00 |
| 1/31/2019 | RB | 19 | Followup review of numbers in actual vs projected costs reporting | 0.6 | 150.00 |
| 1/31/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 1/31/2019 | CD | 19 | Calls with RB re detailed analysis of actual vs projected costs reporting | 3.1 | 542.50 |
| 2/1/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 2/1/2019 | CD | 19 | Update project cost report.  Review vendor payments to cost report. | 2.0 | 350.00 |
| 2/3/2019 | RB | 19 | Cash management coordination | 0.4 | 100.00 |

| Date | | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 2/4/2019 | CD | 19 | Review and reconcile to bank account balances.  Download January bank statements. | 0.3 | 52.50 |
| 2/5/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 2/6/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 2/7/2019 | CD | 19 | Review payroll reports and input in register. | 0.4 | 70.00 |
| 2/7/2019 | CD | 19 | Review and reconcile to bank account balances.  Input bank deposit | 0.5 | 87.50 |
| 2/8/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.4 | 70.00 |
| 2/11/2019 | CD | 19 | Review and reconcile to bank account balance and cash management | 0.5 | 87.50 |
| 2/12/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 2/13/2019 | RB | 19 | Calls with Carol Davis re: case issues: cash management, contractor and vendor cost allocations | 0.9 | 225.00 |
| 2/13/2019 | RB | 19 | Review communication and documentation re: payroll files | 0.2 | 50.00 |
| 2/13/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 2/13/2019 | CD | 19 | Update project cost report. | 1.7 | 297.50 |
| 2/13/2019 | CD | 19 | Calls with RB re cash management case issues and project cost allocations | 0.9 | 157.50 |
| 2/14/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 2/15/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 2/18/2019 | RB | 19 | Call with Carol Davis re: cash management coordination and remittance advice information input | 0.2 | 50.00 |
| 2/18/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 2/19/2019 | RB | 19 | Calls with  Carol Davis re: cash management and cost reporting case issues | 1.3 | 325.00 |
| 2/19/2019 | CD | 19 | Calls with RB re cash management, cost reporting and case issues. | 1.3 | 227.50 |
| 2/20/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.5 | 87.50 |
| 2/20/2019 | CD | 19 | Update project cost report. | 1.9 | 332.50 |
| 2/21/2019 | RB | 19 | Calls with Carol Davis re: case issues | 0.2 | 50.00 |
| 2/21/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.4 | 70.00 |
| 2/21/2019 | CD | 19 | Received payroll reports from payroll processing company | 0.1 | 17.50 |
| 2/21/2019 | CD | 19 | Call with RB re UST balance | 0.2 | 35.00 |
| 2/23/2019 | RB | 19 | Handle cash management issues & related documentation issues | 0.4 | 100.00 |
| 2/25/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.4 | 70.00 |
| 2/26/2019 | RB | 19 | Calls with  Carol Davis re: cash management and cost reporting case issues | 0.5 | 125.00 |
| 2/26/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 2/26/2019 | CD | 19 | Calls with RB re cash management and cost reporting | 0.5 | 87.50 |
| 2/27/2019 | RB | 19 | Calls with Carol re: cash management and accounts payable issues | 0.5 | 125.00 |
| 2/27/2019 | CD | 19 | Review and reconcile to bank account balances | 0.2 | 35.00 |
| 2/27/2019 | CD | 19 | Calls with RB re cash management and accounts payable issues | 0.5 | 87.50 |
| 2/28/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 3/1/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.4 | 70.00 |
| 3/4/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 3/5/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 3/6/2019 | RB | 19 | Call with Carol Davis re: cash management coordination, contractor remittance information and cost reporting matters | 0.6 | 150.00 |
| 3/6/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 3/7/2019 | RB | 19 | Call with Carol Davis re: cash management coordination, contractor remittance information and cost reporting matters | 1.0 | 250.00 |
| 3/7/2019 | RB | 19 | Review and analysis of cost control reporting; budget planning | 4.9 | 1,225.00 |
| 3/7/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 3/7/2019 | CD | 19 | Update project cost report. | 1.8 | 315.00 |
| 3/7/2019 | CD | 19 | Call with RB re cash management and cost reporting | 0.6 | 105.00 |
| 3/8/2019 | RB | 19 | Call with Carol Davis re: cash management coordination, contractor remittance information and cost reporting matters | 0.3 | 75.00 |
| 3/8/2019 | CD | 19 | Review payroll reports. | 0.3 | 52.50 |
| 3/8/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 3/8/2019 | CD | 19 | Call with RB re cash management, contractor remittance and cost reporting | 0.3 | 52.50 |
| 3/11/2019 | CD | 19 | Email correspondence re vendor for IVC. | 0.1 | 17.50 |
| 3/11/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 3/11/2019 | CD | 19 | Update project cost report. | 1.2 | 210.00 |
| 3/12/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 3/13/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |

PROFESSIONAL SERVICES

Island View Crossing II, LP - NM

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 3/14/2019 | | [19] | Calls with Carol Davis re: case issues (cash management and budget comparisons) | 0.3 | 75.00 |
| 3/14/2019 | CD | [19] | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 3/14/2019 | CD | [19] | Calls with RB re cash management and budget | 0.5 | 87.50 |
| 3/15/2019 | RB | [19] | Calls with Carol Davis re: cash management coordination | 0.2 | 50.00 |
| 3/15/2019 | CD | [19] | Call with RB re: cash management | 0.2 | 35.00 |
| 3/15/2019 | CD | [19] | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 3/18/2019 | CD | [19] | Review payroll reports | 0.3 | 52.50 |
| 3/18/2019 | CD | [19] | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 3/18/2019 | CD | [19] | Update project cost report. | 1.6 | 280.00 |
| 3/19/2019 | CD | [19] | Review and reconcile to bank account balances. Transfer funds from checking to payroll. | 0.3 | 52.50 |
| 3/20/2019 | CD | [19] | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 3/21/2019 | CD | [19] | Review and reconcile to bank account balances. | 0.4 | 70.00 |
| 3/25/2019 | CD | [19] | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 3/26/2019 | CD | [19] | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 3/27/2019 | CD | [19] | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 3/28/2019 | RB | [19] | Calls with Carol Davis re: case issues | 0.1 | 25.00 |
| 3/28/2019 | CD | [19] | Call with RB re  contractor refund | 0.1 | 17.50 |
| 3/28/2019 | CD | [19] | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 3/29/2019 | RB | [19] | Review communication re: cash management | 0.3 | 75.00 |
| 3/29/2019 | CD | [19] | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 4/1/2019 | CD | [19] | Review and reconcile to bank account balances.  Download April bank statements | 0.2 | 35.00 |
| 4/2/2019 | RB | [19] | Calls with  Carol Davis re: cash management and cost reporting issues | 0.3 | 75.00 |
| 4/2/2019 | CD | [19] | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 4/2/2019 | CD | [19] | Call with RB re cost reporting and cash management | 0.3 | 52.50 |
| 4/3/2019 | CD | [19] | Update interest schedule for Investor Financing | 0.3 | 52.50 |
| 4/3/2019 | CD | [19] | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 4/4/2019 | CD | [19] | Received payroll reports. | 0.3 | 52.50 |
| 4/4/2019 | CD | [19] | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 4/4/2019 | CD | [19] | Update project cost report. | 1.5 | 262.50 |
| 4/5/2019 | RB | [19] | Work on costing issues for reporting purposes | 0.6 | 150.00 |
| 4/5/2019 | CD | [19] | Review and reconcile to bank account balances.  Review bank account for deposit. | 0.3 | 52.50 |
| 4/8/2019 | CD | [19] | Review and reconcile to bank account balances. | 0.4 | 70.00 |
| 4/8/2019 | CD | [19] | Update post-petition loan worksheet | 0.1 | 17.50 |
| 4/8/2019 | CD | [19] | To bank to deposit refund check from vendor | 0.4 | 70.00 |
| 4/9/2019 | CD | [19] | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 4/10/2019 | CD | [19] | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 4/11/2019 | CD | [19] | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 4/12/2019 | CD | [19] | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 4/15/2019 | CD | [19] | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 4/16/2019 | CD | [19] | Received payroll reports and input. | 0.3 | 52.50 |
| 4/16/2019 | CD | [19] | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 4/16/2019 | CD | [19] | Update project cost report. | 0.8 | 140.00 |
| 4/17/2019 | RB | [19] | Call with Carol Davis re: cash management coordination issues | 0.1 | 25.00 |
| 4/17/2019 | CD | [19] | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 4/17/2019 | CD | [19] | Update project cost report. | 2.8 | 490.00 |
| 4/18/2019 | CD | [19] | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 4/18/2019 | CD | [19] | Input payroll | 0.3 | 52.50 |
| 4/19/2019 | CD | [19] | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 4/22/2019 | CD | [19] | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 4/23/2019 | RB | [19] | Call with Carol Davis re: cash management coordination issues | 0.3 | 75.00 |
| 4/23/2019 | CD | [19] | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 4/23/2019 | CD | [19] | Call with RB re: cash management coordination issues | 0.3 | 52.50 |
| 4/24/2019 | CD | [19] | Review and reconcile to bank account balance. | 0.2 | 35.00 |
| 4/25/2019 | RB | [19] | Work on cash needs projection | 3.2 | 800.00 |
| 4/25/2019 | RB | [19] | Call with Carol Davis re: historical cost reports | 0.2 | 50.00 |
| 4/25/2019 | CD | [19] | Review and reconcile to bank account balances | 0.3 | 52.50 |
| 4/25/2019 | CD | [19] | Update project cost report. | 1.5 | 262.50 |
| 4/25/2019 | CD | [19] | Call with RB re: cost reports | 0.2 | 35.00 |
| 4/26/2019 | CD | [19] | Review and reconcile to bank account balances | 0.1 | 17.50 |
| 4/29/2019 | CD | [19] | Review and reconcile to bank account balances. | 0.2 | 35.00 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| Date | | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 4/29/2019 | CD | 19 | Download payroll reports. | 0.2 | 35.00 |
| 4/29/2019 | CD | 19 | Update interest schedule for Investor Financing | 0.1 | 17.50 |
| 4/30/2019 | RB | 19 | Calls with Carol Davis re: cash management and cost reporting case issues | 0.6 | 150.00 |
| 4/30/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 4/30/2019 | CD | 19 | Cash management re stop payment of check | 0.4 | 70.00 |
| 4/30/2019 | CD | 19 | Calls with RB re cash management and cost reporting issues | 0.6 | 105.00 |
| 5/1/2019 | CD | 19 | Review and reconcile to April bank account balances. Input payroll transfer of funds. | 0.3 | 52.50 |
| 5/2/2019 | CD | 19 | Review and reconcile to bank account balances. Download April bank statements | 0.2 | 35.00 |
| 5/2/2019 | CD | 19 | Update project cost report. | 0.9 | 157.50 |
| 5/3/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 5/6/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 5/6/2019 | CD | 19 | Email correspondence re admin expense detail | 0.2 | 35.00 |
| 5/7/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 5/7/2019 | CD | 19 | Prepare Admin expense detail worksheet from June 2017 - March 2018. | 2.8 | 490.00 |
| 5/8/2019 | RB | 19 | Review daily cash report activity | 0.2 | 50.00 |
| 5/8/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 5/8/2019 | CD | 19 | Update Investor Financing loan schedule. | 0.1 | 17.50 |
| 5/9/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 5/10/2019 | RB | 19 | Work on cash management issues | 0.3 | 75.00 |
| 5/10/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 5/10/2019 | CD | 19 | Update project cost report. | 1.4 | 245.00 |
| 5/13/2019 | RB | 19 | Calls with Carol Davis re: cash management planning | 0.7 | 175.00 |
| 5/13/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 5/13/2019 | CD | 19 | Calls with RB re cash management planning | 0.7 | 122.50 |
| 5/14/2019 | RB | 19 | Calls with Carol Davis re cash management and cost reporting case issues | 0.2 | 50.00 |
| 5/14/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.7 | 122.50 |
| 5/14/2019 | CD | 19 | Calls with payroll company re PA 1st Qtr checks. | 0.4 | 70.00 |
| 5/14/2019 | CD | 19 | Call with RB re cash management | 0.2 | 35.00 |
| 5/15/2019 | RB | 19 | Calls with Carol Davis re: case issues | 1.2 | 300.00 |
| 5/15/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 5/15/2019 | CD | 19 | Calls with RB re cash management & reporting | 1.2 | 210.00 |
| 5/16/2019 | RB | 19 | Calls with Carol Davis re: case issues | 0.5 | 125.00 |
| 5/16/2019 | RB | 19 | Work on cash management coordination and related projections and planning | 6.3 | 1,575.00 |
| 5/16/2019 | CD | 19 | Review and reconcile to bank account accounts | 0.1 | 17.50 |
| 5/16/2019 | CD | 19 | Calls with RB re cash management case issues | 0.5 | 87.50 |
| 5/16/2019 | CD | 19 | Update project cost report. | 2.1 | 367.50 |
| 5/17/2019 | RB | 19 | Call with Carol Davis re: case issues | 0.9 | 225.00 |
| 5/17/2019 | RB | 19 | Work on cash management coordination issues | 0.6 | 150.00 |
| 5/17/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 5/17/2019 | CD | 19 | Review construction budgeting information | 0.2 | 35.00 |
| 5/17/2019 | CD | 19 | Call with RB re cost reporting | 0.9 | 157.50 |
| 5/17/2019 | CD | 19 | Update and review project cost report. | 2.0 | 350.00 |
| 5/20/2019 | RB | 19 | Call with Carol Davis re: cash management coordination issues | 0.1 | 25.00 |
| 5/20/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 5/20/2019 | CD | 19 | Call with RB re cash management coordination | 0.1 | 17.50 |
| 5/21/2019 | RB | 19 | Call with Carol Davis re: cash management issues | 0.3 | 75.00 |
| 5/21/2019 | RB | 19 | Cash management planning work | 2.4 | 600.00 |
| 5/21/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 5/21/2019 | CD | 19 | Call with RB re cash management issues | 0.3 | 52.50 |
| 5/22/2019 | RB | 19 | Work on updated cash flow projections | 4.7 | 1,175.00 |
| 5/22/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 5/23/2019 | RB | 19 | Work on short term cash forecast | 3.7 | 925.00 |
| 5/23/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 5/23/2019 | CD | 19 | Review construction budgeting report information | 0.4 | 70.00 |
| 5/24/2019 | CD | 19 | Review and reconcile to bank account balance. | 0.1 | 17.50 |
| 5/27/2019 | CD | 19 | Review and reconcile to bank account balance. | 0.1 | 17.50 |
| 5/28/2019 | RB | 19 | Work on cash management planning | 0.8 | 200.00 |
| 5/29/2019 | CD | 19 | Review and reconcile to bank account balances | 0.1 | 17.50 |
| 5/29/2019 | CD | 19 | Received, review and input in register payroll due. | 0.3 | 52.50 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| Date | | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 5/30/2019 | CD | 19 | Review and reconcile to bank account balances. Transfer funds from checking to payroll account. | 0.4 | 70.00 |
| 5/31/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 6/2/2019 | RB | 19 | Review daily cash report | 0.1 | 25.00 |
| 6/3/2019 | CD | 19 | Review and reconcile to May bank account balances. Download May bank statements. | 0.3 | 52.50 |
| 6/4/2019 | RB | 19 | Review daily cash report & forecast payment schedule | 0.6 | 150.00 |
| 6/4/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 6/5/2019 | RB | 19 | Review daily cash report | 0.1 | 25.00 |
| 6/5/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 6/6/2019 | RB | 19 | Update cash needs forecasts | 3.4 | 850.00 |
| 6/6/2019 | RB | 19 | Review daily cash report | 0.2 | 50.00 |
| 6/6/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 6/6/2019 | CD | 19 | Input adjustment to cost reporting worksheet. | 0.1 | 17.50 |
| 6/7/2019 | RB | 19 | Review daily cash report | 0.1 | 25.00 |
| 6/7/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 6/9/2019 | RB | 19 | Review daily cash report | 0.2 | 50.00 |
| 6/10/2019 | RB | 19 | Initial review of Control Sheet drafts prepared for cost control and forecasting | 2.6 | 650.00 |
| 6/10/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 6/10/2019 | CD | 19 | Download 6/17 payroll reports and input in register. | 0.3 | 52.50 |
| 6/10/2019 | CD | 19 | Update project cost report. | 0.7 | 122.50 |
| 6/11/2019 | RB | 19 | Review daily cash report | 0.1 | 25.00 |
| 6/11/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 6/12/2019 | RB | 19 | Review daily cash report | 0.1 | 25.00 |
| 6/12/2019 | CD | 19 | Review and reconcile to bank account balances. Transfer funds between accounts. | 0.3 | 52.50 |
| 6/13/2019 | RB | 19 | Review daily cash report | 0.2 | 50.00 |
| 6/13/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 6/13/2019 | CD | 19 | Review updated cash projection | 0.1 | 17.50 |
| 6/14/2019 | RB | 19 | Review daily cash report | 0.2 | 50.00 |
| 6/14/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 6/17/2019 | RB | 19 | Work on cash projection information | 1.7 | 425.00 |
| 6/17/2019 | RB | 19 | Review daily cash report | 0.2 | 50.00 |
| 6/17/2019 | CD | 19 | Review and reconcile to bank account balance | 0.1 | 17.50 |
| 6/17/2019 | CD | 19 | Update project cost report. | 2.9 | 507.50 |
| 6/18/2019 | RB | 19 | Review daily cash report | 0.1 | 25.00 |
| 6/18/2019 | RB | 19 | Calls with Carol Davis re: cash management and projection work issues | 0.4 | 100.00 |
| 6/18/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 6/18/2019 | CD | 19 | Calls with RB re: cash management and projection work issues | 0.4 | 70.00 |
| 6/19/2019 | RB | 19 | Review daily cash report | 0.2 | 50.00 |
| 6/19/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 6/20/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 6/21/2019 | RB | 19 | Review daily cash report | 0.1 | 25.00 |
| 6/21/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 6/24/2019 | RB | 19 | Review daily cash report | 0.2 | 50.00 |
| 6/24/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 6/25/2019 | RB | 19 | Review daily cash report | 0.1 | 25.00 |
| 6/25/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 6/26/2019 | RB | 19 | Calls with Carol Davis re: case issues | 0.1 | 25.00 |
| 6/26/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 6/26/2019 | CD | 19 | Call with RB re funds deposited | 0.1 | 17.50 |
| 6/26/2019 | CD | 19 | Update Investor Financing loan schedule. | 0.1 | 17.50 |
| 6/27/2019 | RB | 19 | Review daily cash report | 0.1 | 25.00 |
| 6/27/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.5 | 87.50 |
| 6/27/2019 | CD | 19 | Email correspondence with bank re wire transfer fee | 0.1 | 17.50 |
| 6/28/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 6/28/2019 | CD | 19 | Update project cost report. | 2.1 | 367.50 |
| 7/1/2019 | CD | 19 | Review June bank account balances. Download June bank statements | 0.3 | 52.50 |
| 7/1/2019 | CD | 19 | Update project cost report. | 1.2 | 210.00 |
| 7/2/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 7/3/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 7/5/2019 | CD | 19 | Review and reconcile to bank account balance. | 0.1 | 17.50 |
| 7/8/2019 | CD | 19 | Review and reconcile to bank balances. | 0.3 | 52.50 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| Date | | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 7/9/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 7/9/2019 | CD | 19 | Email correspondence re check order fee | 0.1 | 17.50 |
| 7/10/2019 | CD | 19 | Review and reconcile to bank balances. | 0.2 | 35.00 |
| 7/10/2019 | CD | 19 | Download payroll reports, transfer payroll funds | 0.3 | 52.50 |
| 7/11/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 7/11/2019 | CD | 19 | Input payroll in register. | 0.2 | 35.00 |
| 7/12/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 7/15/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 7/16/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 7/17/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 7/18/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 7/19/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 7/22/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 7/23/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 7/24/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 7/25/2019 | CD | 19 | Input payroll in registers. | 0.3 | 52.50 |
| 7/26/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 7/28/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 8/6/2019 | CD | 19 | Review and reconcile to bank account balance. | 0.2 | 35.00 |
| 8/7/2019 | CD | 19 | Review and reconcile to bank account balance. | 0.6 | 105.00 |
| 8/8/2019 | CD | 19 | Review and reconcile to bank account balance. | 0.1 | 17.50 |
| 8/8/2019 | CD | 19 | Update project cost report | 2.8 | 490.00 |
| 8/9/2019 | CD | 19 | Review and reconcile to bank account balance. | 0.4 | 70.00 |
| 8/9/2019 | CD | 19 | Update project cost report | 0.2 | 35.00 |
| 8/12/2019 | CD | 19 | Review and reconcile to bank account balance. | 0.3 | 52.50 |
| 8/13/2019 | CD | 19 | Review and reconcile to bank account balance. | 0.2 | 35.00 |
| 8/14/2019 | CD | 19 | Review and reconcile to bank account balance. | 0.1 | 17.50 |
| 8/15/2019 | CD | 19 | Review and reconcile to bank account balance. | 0.2 | 35.00 |
| 8/16/2019 | CD | 19 | Review and reconcile to bank account balance. | 0.1 | 17.50 |
| 8/19/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 8/20/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 8/20/2019 | CD | 19 | Download payroll reports. | 0.1 | 17.50 |
| 8/21/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 8/21/2019 | CD | 19 | Input payroll for 8/26/19 | 0.2 | 35.00 |
| 8/22/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 8/26/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 8/27/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 8/28/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 8/29/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 8/30/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 9/3/2019 | CD | 19 | Review and reconcile to bank account balances. Download August bank statements. | 0.1 | 17.50 |
| 9/3/2019 | CD | 19 | Download payroll reports. | 0.2 | 35.00 |
| 9/4/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 9/4/2019 | CD | 19 | Input payroll. | 0.2 | 35.00 |
| 9/5/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 9/6/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 9/9/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 9/10/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 9/10/2019 | CD | 19 | Update project cost report. | 1.4 | 245.00 |
| 9/11/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 9/12/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 9/13/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 9/16/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 9/17/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 9/17/2019 | CD | 19 | Review and input payroll expense in register | 0.6 | 105.00 |
| 9/18/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 9/19/2019 | CD | 19 | Review and reconcile to bank accounts | 0.1 | 17.50 |
| 9/20/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 9/23/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 9/24/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 9/25/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 9/26/2019 | CD | 19 | Review and reconcile to bank account balances. Forward register to Trustee. | 0.2 | 35.00 |

PROFESSIONAL SERVICES

Island View Crossing II, LP - NM

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 9/30/2019 | CD | 19 | Receive and review quarterly payroll reports. | 0.4 | 70.00 |
| 9/30/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 10/1/2019 | CD | 19 | Review and reconcile to bank account balances. Update register | 0.3 | 52.50 |
| 10/1/2019 | CD | 19 | Review and input payroll expense in register | 0.4 | 70.00 |
| 10/2/2019 | CD | 19 | Review and reconcile to bank account balances.  Transfer payroll funds. | 0.3 | 52.50 |
| 10/3/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 10/4/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 10/7/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 10/7/2019 | CD | 19 | Review email correspondence re bank wire | 0.1 | 17.50 |
| 10/8/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 10/9/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 10/15/2019 | CD | 19 | Review and reconcile to bank account balances.  Email updated register to KOH. | 0.4 | 70.00 |
| 10/16/2019 | CD | 19 | Review and input payroll expense in register | 0.5 | 87.50 |
| 10/16/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 10/17/2019 | CD | 19 | Review and reconcile to bank account balances.  Transfer payroll funds. | 0.2 | 35.00 |
| 10/21/2019 | RB | 19 | Call with Carol Davis re: cash planning and reporting issues | 0.2 | 50.00 |
| 10/21/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 10/21/2019 | CD | 19 | Call with RB re cash planning and reporting issues | 0.2 | 35.00 |
| 10/22/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 10/23/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 10/24/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 10/25/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 10/28/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 10/29/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 10/29/2019 | CD | 19 | Receive and review payroll reports. | 0.1 | 17.50 |
| 10/30/2019 | RB | 19 | Calls with Carol Davis re: cash planning and reporting issues | 0.6 | 150.00 |
| 10/30/2019 | CD | 19 | Update check register | 0.2 | 35.00 |
| 10/30/2019 | CD | 19 | Review and reconcile to bank account balances, transfer payroll funds | 0.2 | 35.00 |
| 10/30/2019 | CD | 19 | Update loan worksheet | 0.1 | 17.50 |
| 10/30/2019 | CD | 19 | Calls with RB re cash planning and reporting | 0.6 | 105.00 |
| 10/31/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.5 | 87.50 |
| 11/1/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 11/1/2019 | CD | 19 | Email correspondence with payroll company re 3rd Qtr PA tax payments | 0.2 | 35.00 |
| 11/1/2019 | CD | 19 | Review and input payroll transactions. | 0.7 | 122.50 |
| 11/4/2019 | CD | 19 | Review and reconcile to bank account balances. Download October bank statements. | 0.2 | 35.00 |
| 11/4/2019 | CD | 19 | Update check register | 0.7 | 122.50 |
| 11/6/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 11/6/2019 | CD | 19 | Update cost reporting worksheet | 1.7 | 297.50 |
| 11/7/2019 | CD | 19 | Update payables register. | 0.2 | 35.00 |
| 11/8/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 11/11/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 11/12/2019 | CD | 19 | Review lenders loan schedules. | 0.4 | 70.00 |
| 11/13/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 11/13/2019 | CD | 19 | Download and input payroll. | 0.4 | 70.00 |
| 11/15/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 11/19/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 11/19/2019 | CD | 19 | Email to KOH and RB updated register. | 0.1 | 17.50 |
| 11/19/2019 | CD | 19 | Calls with RB re cash planning and reporting issues | 1.4 | 245.00 |
| 11/20/2019 | CD | 19 | Review monthly operating report to project cost report. | 1.0 | 175.00 |
| 11/21/2019 | RB | 19 | Call with Carol Davis re: cash planning and reporting issues | 0.7 | 175.00 |
| 11/21/2019 | CD | 19 | Review project costs. | 2.0 | 350.00 |
| 11/21/2019 | CD | 19 | Calls with RB re cash planning and reporting issues | 0.7 | 122.50 |
| 11/22/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 11/25/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 11/25/2019 | CD | 19 | Download and input payroll. | 0.3 | 52.50 |
| 11/25/2019 | CD | 19 | Call with RB re cash planning (.2) and review of cash planning (.2) | 0.4 | 70.00 |
| 11/29/2019 | CD | 19 | Review and reconcile to bank account balance. | 0.1 | 17.50 |
| 12/2/2019 | RB | 19 | Call with Carol D. on cash planning issues, payables  and reporting issues | 0.6 | 150.00 |
| 12/2/2019 | CD | 19 | Review and reconcile to bank account balances.  Download November bank statements. | 0.5 | 87.50 |
| 12/2/2019 | CD | 19 | Calls with RB re cash planning, payables and reporting. | 0.6 | 105.00 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| Date | | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 12/3/2019 | RB | 19 | Calls with Carol D. on cash planning issues, payables and reporting issues | 1.6 | 400.00 |
| 12/4/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 12/5/2019 | RB | 19 | Calls with Carol D. on cash planning issues, payables and reporting issues | 0.2 | 50.00 |
| 12/5/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 12/5/2019 | CD | 19 | Call with RB re cash planning | 0.2 | 35.00 |
| 12/5/2019 | CD | 19 | Review email correspondence from payroll company re end of year info | 0.1 | 17.50 |
| 12/6/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 12/9/2019 | CD | 19 | Update project cost report. | 2.3 | 402.50 |
| 12/9/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 12/10/2019 | CD | 19 | Update project cost report. | 1.8 | 315.00 |
| 12/10/2019 | CD | 19 | Download and input payroll. | 0.3 | 52.50 |
| 12/10/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 12/11/2019 | RB | 19 | Calls with Carol D. re: cash planning and reporting issues | 1.4 | 350.00 |
| 12/11/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 12/11/2019 | CD | 19 | Calls with RB re cash planning and reporting. | 1.4 | 245.00 |
| 12/11/2019 | CD | 19 | Update project cost report. | 2.0 | 350.00 |
| 12/12/2019 | RB | 19 | Calls with Carol D. on cash planning issues, payables and reporting issues | 1.0 | 250.00 |
| 12/12/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 12/12/2019 | CD | 19 | Update project cost report. | 2.6 | 455.00 |
| 12/13/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 12/16/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 12/17/2019 | RB | 19 | Calls with Carol Davis re: cash planning and reporting issues, cash planning and vendor issues | 1.6 | 400.00 |
| 12/17/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 12/17/2019 | CD | 19 | Calls with RB re cash planning and reporting | 1.6 | 280.00 |
| 12/18/2019 | RB | 19 | Calls with Carol D. re: cash planning and reporting issues | 0.9 | 225.00 |
| 12/18/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 12/19/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 12/20/2019 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 12/30/2019 | CD | 19 | Review and reconcile to bank account balances.  Update registers. | 0.5 | 87.50 |
| 12/30/2019 | CD | 19 | Update register and review expenses | 1.0 | 175.00 |
| 1/2/2020 | CD | 19 | Review and reconcile to bank account balances. Download December bank statements. | 0.5 | 87.50 |
| 1/3/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 1/6/2020 | RB | 19 | Calls with Carol D. on cash planning issues, payables and reporting issues | 0.1 | 25.00 |
| 1/6/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 1/6/2020 | CD | 19 | Call with RB re cash planning, payables and reporting. | 0.1 | 17.50 |
| 1/7/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 1/8/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 1/8/2020 | CD | 19 | Update Loan interest worksheet | 0.2 | 35.00 |
| 1/8/2020 | CD | 19 | Input payroll in register. | 0.5 | 87.50 |
| 1/9/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 1/10/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 1/13/2020 | RB | 19 | Review updated bank account info | 0.1 | 25.00 |
| 1/14/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 1/15/2020 | CD | 19 | Review and reconcile to bank account balances, update registers. | 0.5 | 87.50 |
| 1/16/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 1/16/2020 | CD | 19 | Receive and review 4th Qtr 2019 payroll reports. | 0.6 | 105.00 |
| 1/20/2020 | RB | 19 | Review emails from vendors and determine action plan and work on cash management issues | 1.6 | 400.00 |
| 1/20/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 1/20/2020 | CD | 19 | Review email correspondence re deposit check | 0.1 | 17.50 |
| 1/21/2020 | CD | 19 | Update register including voids, payroll transactions | 1.1 | 192.50 |
| 1/22/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 1/23/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.4 | 70.00 |
| 1/24/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 1/27/2020 | RB | 19 | Calls with Carol D. on cash planning issues, payables and reporting issues | 0.5 | 125.00 |
| 1/27/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 1/27/2020 | CD | 19 | Call with RB re cash planning, payables and reporting issues. | 0.5 | 87.50 |

**PROFESSIONAL SERVICES**                                                                      Hrs/Rate        Amount
Island View Crossing II, LP - NM

| Date | | | Description | Hrs/Rate | Amount |
|------|---|---|-------------|----------|--------|
| 1/28/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 1/28/2020 | CD | 19 | Call with Bernie re: updated information. Update payroll records. | 0.2 | 35.00 |
| 1/28/2020 | CD | 19 | Review schedule of payments. | 0.3 | 52.50 |
| 1/29/2020 | RB | 19 | Calls with Carol Davis re: case issues | 1.8 | 450.00 |
| 1/29/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 1/29/2020 | CD | 19 | Call with RB re cash management, payables | 1.8 | 315.00 |
| 1/29/2020 | CD | 19 | Review budget | 0.4 | 70.00 |
| 1/30/2020 | RB | 19 | Review multiple communications re: Regions Bank account | 0.4 | 100.00 |
| 1/30/2020 | CD | 19 | Review and reconcile to bank account balance. Email correspondence and discussion with bank re account. Update register | 1.0 | 175.00 |
| 1/31/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 1/31/2020 | CD | 19 | Call with KOH re Reports and funds in case | 0.2 | 35.00 |
| 2/3/2020 | CD | 19 | Review and reconcile to bank account balances. Download January bank statements. | 0.4 | 70.00 |
| 2/4/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 2/4/2020 | CD | 19 | Receive and review payroll reports. Update register. | 0.4 | 70.00 |
| 2/5/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 2/6/2020 | RB | 19 | Review cash management information | 0.6 | 150.00 |
| 2/6/2020 | CD | 19 | Review and reconcile to bank account balances. Transfer payroll funds. | 0.2 | 35.00 |
| 2/7/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 2/10/2020 | CD | 19 | Receive and reconcile to bank account balances. | 0.1 | 17.50 |
| 2/11/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 2/11/2020 | CD | 19 | Prepare summary of 2019 transactions. | 1.5 | 262.50 |
| 2/11/2020 | CD | 19 | Review and respond to email correspondence re UST fee | 0.2 | 35.00 |
| 2/12/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 2/13/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 2/14/2020 | RB | 19 | Work on accounts payable and cash management matters | 2.7 | 675.00 |
| 2/14/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 2/17/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 2/17/2020 | CD | 19 | Update project cost report. | 1.6 | 280.00 |
| 2/18/2020 | CD | 19 | Receive and review original signed Release #7 from Bristol Borough | 0.3 | 52.50 |
| 2/19/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 2/19/2020 | CD | 19 | Receive payroll reports, review and input payroll transactions | 0.4 | 70.00 |
| 2/20/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.4 | 70.00 |
| 2/21/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 2/24/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 2/25/2020 | RB | 19 | Call with Carol Davis re: case issues | 0.4 | 100.00 |
| 2/25/2020 | CD | 19 | Review bank account balances. | 0.1 | 17.50 |
| 2/25/2020 | CD | 19 | Review email correspondence re filed fee application and fee invoice for amounts due | 0.2 | 35.00 |
| 2/25/2020 | CD | 19 | Update project cost report. | 2.5 | 437.50 |
| 2/25/2020 | CD | 19 | Call with RB re case issues | 0.4 | 70.00 |
| 2/26/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 2/26/2020 | CD | 19 | Review and update registers for reporting | 1.0 | 175.00 |
| 2/26/2020 | CD | 19 | Review and update project cost report. | 1.1 | 192.50 |
| 2/27/2020 | RB | 19 | Brief initial review of updated control sheet report | 0.4 | 100.00 |
| 2/27/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 2/28/2020 | CD | 19 | Review and reconcile to bank account balances. Update register | 0.2 | 35.00 |
| 3/2/2020 | CD | 19 | Review and reconcile to bank account balances. Download February bank statements. | 0.3 | 52.50 |
| 3/3/2020 | CD | 19 | Review and reconcile to bank account balance. | 0.1 | 17.50 |
| 3/4/2020 | CD | 19 | Review and reconcile to bank account balances. Transfer payroll funds. | 0.2 | 35.00 |
| 3/4/2020 | CD | 19 | Input payroll in register. | 0.3 | 52.50 |
| 3/5/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 3/6/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 3/9/2020 | RB | 19 | Review cash report | 0.1 | 25.00 |
| 3/9/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 3/10/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 3/10/2020 | CD | 19 | Update project cost report. | 3.0 | 525.00 |
| 3/11/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 3/12/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 3/13/2020 | RB | 19 | Calls with Carol Davis re: case issues | 0.4 | 100.00 |
| 3/13/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 3/13/2020 | CD | 19 | Call with RB re case issues | 0.4 | 70.00 |

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 3/16/2020 | RB | 19 | Calls with Carol D. on cash planning issues, payables and reporting issues | 0.4 | 100.00 |
| 3/16/2020 | CD | 19 | Review email correspondence re payment received | 0.1 | 17.50 |
| 3/16/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 3/17/2020 | CD | 19 | Review and reconcile to bank account balance. | 0.1 | 17.50 |
| 3/17/2020 | CD | 19 | Download and review payroll reports. | 0.2 | 35.00 |
| 3/17/2020 | CD | 19 | Review deposit information and confirm deposit in escrow account | 0.5 | 87.50 |
| 3/17/2020 | CD | 19 | Input payroll in register, transfer funds between accounts. Input payables check. | 0.6 | 105.00 |
| 3/18/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 3/20/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 3/23/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 3/24/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 3/25/2020 | CD | 19 | Review and reconcile to bank account balance. | 0.2 | 35.00 |
| 3/25/2020 | CD | 19 | Update registers for IVC. | 0.5 | 87.50 |
| 3/26/2020 | CD | 19 | Review and reconcile to bank account balance. | 0.1 | 17.50 |
| 3/27/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 3/30/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 3/31/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 4/1/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 4/2/2020 | CD | 19 | Review and reconcile to bank account balances. Download March bank statements. Transfer payroll funds. | 0.3 | 52.50 |
| 4/2/2020 | CD | 19 | Input payroll in register. | 0.3 | 52.50 |
| 4/3/2020 | CD | 19 | Review and reconcile to bank account balance. | 0.3 | 52.50 |
| 4/3/2020 | CD | 19 | Receive and review quarterly payroll reports. | 0.1 | 17.50 |
| 4/3/2020 | CD | 19 | Update registers for IVC. | 1.0 | 175.00 |
| 4/3/2020 | CD | 19 | Update BKRE accrued interest schedule. | 0.2 | 35.00 |
| 4/6/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 4/7/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 4/8/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 4/9/2020 | CD | 19 | Review and reconcile to bank account balance. | 0.1 | 17.50 |
| 4/10/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 4/13/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 4/14/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 4/14/2020 | CD | 19 | Download and print payroll reports. | 0.1 | 17.50 |
| 4/15/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 4/16/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 4/17/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 4/20/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 4/21/2020 | CD | 19 | Review bank account balances. | 0.1 | 17.50 |
| 4/24/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 4/27/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 4/28/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 4/29/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 4/29/2020 | CD | 19 | Update register and project cost report. | 1.1 | 192.50 |
| 4/29/2020 | CD | 19 | Download and print payroll reports. | 0.2 | 35.00 |
| 4/29/2020 | CD | 19 | Update project cost report. | 3.1 | 542.50 |
| 5/1/2020 | RB | 19 | Review cash reports for IVC and HOA | 0.2 | 50.00 |
| 5/1/2020 | CD | 19 | Review and reconcile to bank account balances. Input payroll. | 0.6 | 105.00 |
| 5/4/2020 | CD | 19 | Review and reconcile to bank account balances. Download April bank statements. | 0.3 | 52.50 |
| 5/5/2020 | RB | 19 | Review cash report & balances | 0.2 | 50.00 |
| 5/5/2020 | CD | 19 | Review and reconcile to bank account | 0.2 | 35.00 |
| 5/6/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 5/7/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 5/8/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 5/11/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 5/12/2020 | CD | 19 | Update register with expenses and sale proceeds. | 0.8 | 140.00 |
| 5/12/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 5/13/2020 | CD | 19 | Email to bank re account fee. Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 5/14/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 5/15/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 5/15/2020 | CD | 19 | Update April control sheet | 2.0 | 350.00 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 5/18/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 5/19/2020 | CD | 19 | Review bank account balances. | 0.2 | 35.00 |
| 5/19/2020 | CD | 19 | Review bank account balances. | 0.1 | 17.50 |
| 5/20/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 5/21/2020 | CD | 19 | Receive and reconcile to bank account balances. | 0.2 | 35.00 |
| 5/22/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 5/27/2020 | CD | 19 | Review and reconcile to bank account balances.  Transfer payroll funds.  Input payroll in register. | 0.4 | 70.00 |
| 5/28/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 6/1/2020 | CD | 19 | Review and reconcile to bank account balances.  Review bank statements. | 0.5 | 87.50 |
| 6/2/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 6/3/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 6/8/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 6/9/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 6/9/2020 | CD | 19 | Update project cost report. | 3.4 | 595.00 |
| 6/9/2020 | CD | 19 | Download payroll reports. | 0.1 | 17.50 |
| 6/10/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 6/10/2020 | CD | 19 | Input payroll | 0.3 | 52.50 |
| 6/11/2020 | CD | 19 | Review and reconcile to bank account balances.  Transfer payroll funds.  Input payroll in register. | 0.2 | 35.00 |
| 6/12/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 6/15/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 6/15/2020 | CD | 19 | Update June register. | 0.5 | 87.50 |
| 6/16/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 6/17/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 6/17/2020 | CD | 19 | Update project cost report. | 1.6 | 280.00 |
| 6/18/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 6/18/2020 | CD | 19 | Update project cost report. | 4.3 | 752.50 |
| 6/22/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 6/23/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 6/24/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 6/24/2020 | CD | 19 | Review project cost report information. | 0.4 | 70.00 |
| 6/24/2020 | CD | 19 | Download and input payroll reports. | 0.4 | 70.00 |
| 6/25/2020 | CD | 19 | Review and reconcile to bank account balances.  Transfer payroll funds.  Input p | 0.2 | 35.00 |
| 6/26/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 6/29/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 6/30/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 6/30/2020 | CD | 19 | Input payroll. | 0.4 | 70.00 |
| 7/1/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 7/1/2020 | CD | 19 | Review and reconcile to bank account balances. Email to bank re fees. | 0.2 | 35.00 |
| 7/2/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 7/2/2020 | CD | 19 | Update project cost report. | 2.1 | 367.50 |
| 7/6/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 7/6/2020 | CD | 19 | Email project cost worksheet to RB | 0.1 | 17.50 |
| 7/7/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 7/7/2020 | CD | 19 | Download payroll reports. | 0.1 | 17.50 |
| 7/8/2020 | CD | 19 | Review and reconcile to bank account balances. Transfer payroll funds. | 0.2 | 35.00 |
| 7/8/2020 | CD | 19 | Input payroll | 0.2 | 35.00 |
| 7/8/2020 | CD | 19 | Confirm bank deposit to escrow account, input in register. | 0.1 | 17.50 |
| 7/9/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 7/9/2020 | CD | 19 | Update worksheets for water accounts. | 0.2 | 35.00 |
| 7/10/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 7/13/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 7/13/2020 | CD | 19 | Receive and review quarterly payroll reports. | 0.2 | 35.00 |
| 7/14/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 7/14/2020 | CD | 19 | Input checks in register. | 0.4 | 70.00 |
| 7/15/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 7/16/2020 | CD | 19 | Review and reconcile to bank account balance. | 0.1 | 17.50 |
| 7/17/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 7/20/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 7/21/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 7/22/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 7/22/2020 | CD | 19 | Download and input payroll reports. | 0.3 | 52.50 |
| 7/23/2020 | CD | 19 | Review and reconcile to bank account balances. Update register. | 0.8 | 140.00 |

**PROFESSIONAL SERVICES**

Island View Crossing II, LP - NM

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 7/24/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 7/27/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 7/28/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 7/28/2020 | CD | 19 | Update registers and schedules for deposits received. | 0.3 | 52.50 |
| 7/29/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 7/29/2020 | CD | 19 | Update vendor file with W-9 | 0.1 | 17.50 |
| 7/29/2020 | CD | 19 | Update reports/register. | 1.8 | 315.00 |
| 7/30/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 7/31/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.4 | 70.00 |
| 8/3/2020 | CD | 19 | Input deposit for extras in register. | 0.1 | 17.50 |
| 8/3/2020 | CD | 19 | Review and reconcile to July bank account balances.  Download bank statements.  Contact bank re bank account charges. | 0.7 | 122.50 |
| 8/3/2020 | CD | 19 | Review quarterly payroll amounts due. | 0.2 | 35.00 |
| 8/4/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.4 | 70.00 |
| 8/4/2020 | CD | 19 | Input payroll in registers. | 0.3 | 52.50 |
| 8/5/2020 | CD | 19 | Review and reconcile to bank account balances.  Transfer payroll funds to payroll account. | 0.2 | 35.00 |
| 8/6/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 8/7/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 8/10/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 8/10/2020 | CD | 19 | Update project cost report. | 3.2 | 560.00 |
| 8/11/2020 | CD | 19 | Review and reconcile to bank account balances.  Contact bank re fees. | 0.3 | 52.50 |
| 8/12/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 8/13/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 8/14/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 8/14/2020 | CD | 19 | Update schedules, sales, etc. | 0.6 | 105.00 |
| 8/14/2020 | CD | 19 | Review bank account for wire deposit. | 0.1 | 17.50 |
| 8/17/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 8/18/2020 | RB | 19 | Calls with Carol Davis re: payables & cash reporting/planning | 0.6 | 150.00 |
| 8/18/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 8/18/2020 | CD | 19 | Receive and review payroll reports | 0.5 | 87.50 |
| 8/18/2020 | CD | 19 | Update project cost report. | 1.5 | 262.50 |
| 8/19/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 8/20/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 8/20/2020 | CD | 19 | Update project cost report. | 2.1 | 367.50 |
| 8/20/2020 | CD | 19 | Input payroll in register | 0.2 | 35.00 |
| 8/21/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 8/24/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 8/25/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 8/26/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 8/27/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 8/28/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 8/31/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 9/1/2020 | CD | 19 | Review and reconcile to bank account balances. Email correspondence with bank re fees. | 0.4 | 70.00 |
| 9/1/2020 | CD | 19 | Transfer payroll funds between accounts. Review and input payroll in registers. | 0.6 | 105.00 |
| 9/2/2020 | CD | 19 | Review and reconcile to bank account balances. Download bank statements. | 0.4 | 70.00 |
| 9/2/2020 | CD | 19 | Review and input updated payroll reports for 9/4/20 payroll. | 0.7 | 122.50 |
| 9/3/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.5 | 87.50 |
| 9/3/2020 | CD | 19 | Receive and review payables invoices, scan and distribute as needed. | 0.6 | 105.00 |
| 9/4/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 9/4/2020 | CD | 19 | Update project cost report. | 1.2 | 210.00 |
| 9/8/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 9/9/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.4 | 70.00 |
| 9/10/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.5 | 87.50 |
| 9/10/2020 | CD | 19 | Email to RB re August project cost report | 0.1 | 17.50 |
| 9/11/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 9/14/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 9/15/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 9/16/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 9/16/2020 | CD | 19 | Download and print payroll reports.  Input in register. | 0.4 | 70.00 |
| 9/17/2020 | CD | 19 | Review and reconcile to bank account balances | 0.2 | 35.00 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 9/18/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 9/18/2020 | CD | 19 | Update payroll reports. | 0.8 | 140.00 |
| 9/21/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 9/22/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.4 | 70.00 |
| 9/23/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 9/23/2020 | CD | 19 | Update project cost report. | 1.4 | 245.00 |
| 9/24/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 9/24/2020 | CD | 19 | Update project cost report for September. | 2.8 | 490.00 |
| 9/25/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 9/28/2020 | CD | 19 | Review and reconcile to bank account balances | 0.1 | 17.50 |
| 9/29/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 9/30/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 10/1/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 10/2/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.4 | 70.00 |
| 10/5/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 10/6/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 10/7/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 10/8/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 10/8/2020 | CD | 19 | Received 3rd Qtr 2020 payroll reports. | 0.1 | 17.50 |
| 10/9/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 10/9/2020 | CD | 19 | Received and review payroll reports for 10/19 payroll. | 0.2 | 35.00 |
| 10/12/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 10/12/2020 | CD | 19 | Review payroll reports | 0.2 | 35.00 |
| 10/13/2020 | CD | 19 | Call with RB re invoices and reporting | 0.3 | 52.50 |
| 10/14/2020 | CD | 19 | Review and reconcile to bank account balances.  Transfer payroll funds | 0.3 | 52.50 |
| 10/15/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 10/15/2020 | CD | 19 | Work on September project cost report. | 0.8 | 140.00 |
| 10/16/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 10/16/2020 | CD | 19 | Work on September project cost report. | 0.5 | 87.50 |
| 10/19/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 10/20/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 10/20/2020 | CD | 19 | Update project cost report. | 0.3 | 52.50 |
| 10/21/2020 | RB | 19 | Calls with Carol Davis re: info reporting (control sheet updates and cash management reports) | 0.5 | 125.00 |
| 10/21/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 10/22/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 10/26/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 10/26/2020 | CD | 19 | Update project cost report. | 0.5 | 87.50 |
| 10/27/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 10/27/2020 | CD | 19 | Update project cost report for October. | 3.0 | 525.00 |
| 10/27/2020 | CD | 19 | Email correspondence with bank re check order fee | 0.1 | 17.50 |
| 10/27/2020 | CD | 19 | Received, review and input payroll reports. | 0.5 | 87.50 |
| 10/28/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 10/30/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 11/2/2020 | CD | 19 | Review and reconcile to bank account balances. Download bank statements. | 0.6 | 105.00 |
| 11/3/2020 | CD | 19 | Review and reconcile to bank account balance. | 0.1 | 17.50 |
| 11/4/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 11/4/2020 | CD | 19 | Preparation of October project cost report | 0.8 | 140.00 |
| 11/5/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 11/5/2020 | CD | 19 | Email correspondence with bank re stop payment on check. Update register for stop payment. | 0.4 | 70.00 |
| 11/6/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.8 | 140.00 |
| 11/6/2020 | CD | 19 | Email correspondence with Regions Bank re bank fee | 0.1 | 17.50 |
| 11/9/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 11/10/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 11/10/2020 | CD | 19 | Download payroll reports | 0.2 | 35.00 |
| 11/11/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 11/11/2020 | CD | 19 | Input payroll in register. | 0.2 | 35.00 |
| 11/12/2020 | CD | 19 | Review and reconcile to bank account balance. | 0.3 | 52.50 |
| 11/12/2020 | CD | 19 | Update cost reporting worksheet | 3.5 | 612.50 |
| 11/16/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 11/16/2020 | CD | 19 | Update register with void check and deposit. | 0.4 | 70.00 |
| 11/17/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |

**PROFESSIONAL SERVICES**

Island View Crossing II, LP - NM

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 11/17/2020 | CD | 19 | Correspondence with bank re escrow account deposit | 0.1 | 17.50 |
| 11/18/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 11/19/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 11/20/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 11/23/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 11/24/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 11/24/2020 | CD | 19 | Input payroll reports for 11/30/20 payroll. | 0.4 | 70.00 |
| 11/25/2020 | CD | 19 | Review and reconcile to bank account balances.  Transfer payroll funds.  Input payroll in register. | 0.4 | 70.00 |
| 11/27/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 11/30/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.4 | 70.00 |
| 12/1/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 12/1/2020 | CD | 19 | Email correspondence with Regions Bank re bank account fees | 0.1 | 17.50 |
| 12/2/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.4 | 70.00 |
| 12/3/2020 | CD | 19 | Review and reconcile to bank account balances. Download and review November bank statements. | 0.5 | 87.50 |
| 12/4/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 12/4/2020 | CD | 19 | Update project cost report. | 1.7 | 297.50 |
| 12/7/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 12/8/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 12/9/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 12/9/2020 | CD | 19 | Input payroll in register. | 0.3 | 52.50 |
| 12/10/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 12/14/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.6 | 105.00 |
| 12/15/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 12/16/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 12/18/2020 | CD | 19 | Update project cost report. | 2.2 | 385.00 |
| 12/22/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 12/22/2020 | CD | 19 | Download payroll reports and input in register | 0.5 | 87.50 |
| 12/31/2020 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 1/4/2021 | CD | 19 | Review and reconcile to bank account balances. Download December bank statements. | 0.2 | 35.00 |
| 1/4/2021 | CD | 19 | Update payroll reports in registers. | 0.2 | 35.00 |
| 1/5/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 1/5/2021 | CD | 19 | Preparation of December project cost report | 2.9 | 507.50 |
| 1/6/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.4 | 70.00 |
| 1/7/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 1/8/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 1/11/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 1/12/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 1/13/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 1/14/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 1/14/2021 | CD | 19 | Review post petition loan balance with interest | 0.1 | 17.50 |
| 1/15/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 1/15/2021 | CD | 19 | Download 4th Qtr payroll reports | 0.1 | 17.50 |
| 1/15/2021 | CD | 19 | Update register for deposit. | 0.1 | 17.50 |
| 1/18/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 1/18/2021 | CD | 19 | Print 4th Quarter payroll reports | 0.1 | 17.50 |
| 1/18/2021 | CD | 19 | Update project cost report to 1/13/21 | 2.8 | 490.00 |
| 1/19/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 1/19/2021 | CD | 19 | Download and print payroll reports. | 0.2 | 35.00 |
| 1/20/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.4 | 70.00 |
| 1/20/2021 | CD | 19 | Input payroll in register | 0.4 | 70.00 |
| 1/21/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 1/22/2021 | CD | 19 | Review and reconcile to bank account balances. Input deposits. | 0.6 | 105.00 |
| 1/25/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.4 | 70.00 |
| 1/25/2021 | CD | 19 | Update registers. | 0.8 | 140.00 |
| 1/26/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.5 | 87.50 |
| 1/26/2021 | CD | 19 | Update registers | 1.2 | 210.00 |
| 1/27/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 1/27/2021 | CD | 19 | Review email correspondence re bond and invoice due.  Prepare check for bond payment.  Input checks written by RB in register. | 1.2 | 210.00 |
| 1/27/2021 | CD | 19 | Update register payments | 0.7 | 122.50 |
| 1/28/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 1/29/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 1/30/2021 | CD | 19 | Work on preparation of project cost report | 0.9 | 157.50 |
| 2/1/2021 | CD | 19 | Review and reconcile to bank account balances. Download Jan bank statement. | 0.9 | 157.50 |
| 2/1/2021 | CD | 19 | Update project cost report for January 2021 | 2.1 | 367.50 |
| 2/2/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 2/2/2021 | CD | 19 | Download and print payroll reports. | 0.1 | 17.50 |
| 2/3/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 2/4/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 2/4/2021 | CD | 19 | Transfer payroll funds between accounts and input payroll in register. | 0.4 | 70.00 |
| 2/5/2021 | CD | 19 | Review and reconcile to bank account balances | 0.2 | 35.00 |
| 2/8/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 2/9/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 2/10/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 2/11/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 2/12/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 2/15/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 2/16/2021 | CD | 19 | Review bank account balances. | 0.1 | 17.50 |
| 2/16/2021 | CD | 19 | Download and print payroll reports. | 0.1 | 17.50 |
| 2/17/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.5 | 87.50 |
| 2/18/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 2/19/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 2/19/2021 | CD | 19 | Email correspondence from KOH re payroll | 0.1 | 17.50 |
| 2/22/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 2/22/2021 | CD | 19 | Prepare updated project cost report for January | 2.6 | 455.00 |
| 2/23/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 2/24/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 2/25/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 3/1/2021 | CD | 19 | Review and reconcile to bank account balances.  Download February bank statements. | 0.5 | 87.50 |
| 3/1/2021 | CD | 19 | Email correspondence with Regions Bank re wire fee | 0.1 | 17.50 |
| 3/2/2021 | CD | 19 | Review and reconcile to bank account balances, update register. | 0.7 | 122.50 |
| 3/2/2021 | CD | 19 | Update project cost report. | 4.0 | 700.00 |
| 3/2/2021 | CD | 19 | Download payroll reports, review and input in register. | 0.5 | 87.50 |
| 3/3/2021 | CD | 19 | Review and reconcile to bank account balances, transfer payroll funds. | 0.5 | 87.50 |
| 3/3/2021 | CD | 19 | Update project cost report. | 0.9 | 157.50 |
| 3/4/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 3/8/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.4 | 70.00 |
| 3/9/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 3/10/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 3/11/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 3/12/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 3/15/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 3/16/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 3/16/2021 | CD | 19 | Download payroll reports. | 0.2 | 35.00 |
| 3/17/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.6 | 105.00 |
| 3/18/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.4 | 70.00 |
| 3/18/2021 | CD | 19 | Input payroll in register. | 0.4 | 70.00 |
| 3/19/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 3/22/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.4 | 70.00 |
| 3/22/2021 | CD | 19 | Email correspondence with bank re wire transfer. | 0.1 | 17.50 |
| 3/22/2021 | CD | 19 | Update interest worksheet | 1.0 | 175.00 |
| 3/23/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 3/23/2021 | CD | 19 | Update interest worksheet | 0.3 | 52.50 |
| 3/25/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 4/1/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 4/1/2021 | CD | 19 | Input payroll in register. | 0.3 | 52.50 |
| 4/1/2021 | CD | 19 | Update project cost report for March. | 1.5 | 262.50 |
| 4/2/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.4 | 70.00 |
| 4/2/2021 | CD | 19 | Download March bank statements. | 0.2 | 35.00 |
| 4/2/2021 | CD | 19 | Update project cost report for March. | 1.7 | 297.50 |
| 4/5/2021 | CD | 19 | Review and reconcile to bank account balances | 0.6 | 105.00 |
| 4/5/2021 | CD | 19 | Download and review quarterly payroll reports. | 0.3 | 52.50 |
| 4/5/2021 | CD | 19 | Update project cost report | 0.8 | 140.00 |

PROFESSIONAL SERVICES
Island View Crossing II, LP - NM

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 4/6/2021 | CD | 19 | Review and reconcile to bank account balances | 0.6 | 105.00 |
| 4/7/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 4/7/2021 | CD | 19 | Prepare interest calculation for post petition loan | 0.8 | 140.00 |
| 4/8/2021 | CD | 19 | Review and reconcile to bank account balances | 0.4 | 70.00 |
| 4/9/2021 | CD | 19 | Review and reconcile to bank account balances | 0.3 | 52.50 |
| 4/12/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 4/13/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.4 | 70.00 |
| 4/13/2021 | CD | 19 | Update project cost report. | 1.9 | 332.50 |
| 4/13/2021 | CD | 19 | Download and review payroll reports. | 0.2 | 35.00 |
| 4/13/2021 | CD | 19 | Email correspondence with bank re wire fees. | 0.1 | 17.50 |
| 4/14/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.5 | 87.50 |
| 4/14/2021 | CD | 19 | Input payroll transactions. | 0.5 | 87.50 |
| 4/15/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 4/16/2021 | CD | 19 | Review and reconcile to bank account balances | 0.3 | 52.50 |
| 4/19/2021 | CD | 19 | Review and reconcile to bank account balances | 0.2 | 35.00 |
| 4/20/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 4/22/2021 | CD | 19 | Review and reconcile to bank account balances | 0.2 | 35.00 |
| 4/22/2021 | CD | 19 | Update project cost report. | 1.2 | 210.00 |
| 4/23/2021 | CD | 19 | Review and reconcile to bank account balances | 0.1 | 17.50 |
| 4/26/2021 | CD | 19 | Review and reconcile to bank account balances | 0.2 | 35.00 |
| 4/27/2021 | CD | 19 | Review and reconcile to bank account balances | 0.4 | 70.00 |
| 4/27/2021 | CD | 19 | Download payroll reports. | 0.2 | 35.00 |
| 4/27/2021 | CD | 19 | Update registers. | 0.9 | 157.50 |
| 4/28/2021 | CD | 19 | Review and reconcile to bank account balances | 0.3 | 52.50 |
| 4/28/2021 | CD | 19 | Input payroll in register. | 0.5 | 87.50 |
| 4/29/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 4/30/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 5/3/2021 | CD | 19 | Review and reconcile to bank account balances.  Download bank statements. | 0.6 | 105.00 |
| 5/4/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.7 | 122.50 |
| 5/5/2021 | CD | 19 | Review and reconcile to bank account balances.  Update register with sales deposits. | 1.0 | 175.00 |
| 5/6/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 5/6/2021 | CD | 19 | Update project cost report. | 1.2 | 210.00 |
| 5/7/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 5/7/2021 | CD | 19 | Update project cost report. | 3.9 | 682.50 |
| 5/7/2021 | CD | 19 | Update project cost report | 0.2 | 35.00 |
| 5/10/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 5/11/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 5/11/2021 | CD | 19 | Download payroll reports and input in register | 0.5 | 87.50 |
| 5/12/2021 | CD | 19 | Review and reconcile to bank account balances | 0.5 | 87.50 |
| 5/13/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.7 | 122.50 |
| 5/17/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.4 | 70.00 |
| 5/17/2021 | CD | 19 | Update interest calculation for post petition loan | 0.1 | 17.50 |
| 5/18/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.6 | 105.00 |
| 5/19/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 5/19/2021 | CD | 19 | Update registers for May transactions. | 1.5 | 262.50 |
| 5/20/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 5/21/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 5/24/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 5/24/2021 | CD | 19 | Update project cost report | 3.2 | 560.00 |
| 5/25/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.4 | 70.00 |
| 5/25/2021 | CD | 19 | Download payroll reports and input in register | 0.5 | 87.50 |
| 5/26/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.8 | 140.00 |
| 5/27/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 5/28/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 6/1/2021 | CD | 19 | Review and reconcile to bank account balances.  Download May bank statements. | 0.4 | 70.00 |
| 6/2/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.4 | 70.00 |
| 6/2/2021 | CD | 19 | Update project cost report. | 3.4 | 595.00 |
| 6/3/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.4 | 70.00 |
| 6/4/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 6/7/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 6/8/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 6/8/2021 | CD | 19 | Download payroll reports and input in register | 0.5 | 87.50 |
| 6/9/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.9 | 157.50 |
| 6/10/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 6/11/2021 | CD | 19 | Review and reconcile to bank account balances.  Update register. | 1.0 | 175.00 |
| 6/14/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.4 | 70.00 |
| 6/15/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 6/17/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 6/17/2021 | CD | 19 | Update post petition loan worksheet for interest and release payments. | 0.1 | 17.50 |
| 6/17/2021 | CD | 19 | Update registers. | 1.0 | 175.00 |
| 6/18/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 6/21/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 6/22/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.5 | 87.50 |
| 6/22/2021 | CD | 19 | Update project cost report | 0.7 | 122.50 |
| 6/22/2021 | CD | 19 | Download payroll reports and input in register | 0.4 | 70.00 |
| 6/23/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.7 | 122.50 |
| 6/24/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 6/25/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 6/28/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 6/29/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.5 | 87.50 |
| 6/29/2021 | CD | 19 | Transfer funds between bank accounts and update registers. | 0.2 | 35.00 |
| 6/29/2021 | CD | 19 | Update project cost report | 0.7 | 122.50 |
| 6/30/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 6/30/2021 | CD | 19 | Update project cost report. | 3.1 | 542.50 |
| 6/30/2021 | CD | 19 | Receive and review 2nd quarter payroll reports | 0.4 | 70.00 |
| 7/1/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 7/1/2021 | CD | 19 | Update project cost report. | 0.4 | 70.00 |
| 7/2/2021 | CD | 19 | Review and reconcile to bank account balances.  Download June bank statements. | 0.5 | 87.50 |
| 7/2/2021 | CD | 19 | Update project cost report | 1.9 | 332.50 |
| 7/6/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| 7/6/2021 | CD | 19 | Review and input payroll in register. | 0.4 | 70.00 |
| 7/8/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.5 | 87.50 |
| 7/8/2021 | CD | 19 | Work on invoice updates in project cost report and registers. | 2.3 | 402.50 |
| 7/9/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 7/9/2021 | CD | 19 | Update project cost report, forward to RB | 0.3 | 52.50 |
| 7/12/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 7/13/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 7/14/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 7/15/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 7/16/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.7 | 122.50 |
| 7/19/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 7/20/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 7/20/2021 | CD | 19 | Update deposit information. | 0.1 | 17.50 |
| 7/20/2021 | CD | 19 | Download payroll reports. | 0.2 | 35.00 |
| 7/21/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 7/21/2021 | CD | 19 | Transfer payroll funds between accounts and input payroll in register. | 0.3 | 52.50 |
| 7/22/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 7/23/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 7/26/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 7/26/2021 | CD | 19 | Update project cost report. | 2.2 | 385.00 |
| 7/27/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 7/28/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.2 | 35.00 |
| 7/28/2021 | CD | 19 | Update project cost report for July. | 1.5 | 262.50 |
| 7/29/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.1 | 17.50 |
| 7/29/2021 | CD | 19 | Prepare loan interest update. | 0.3 | 52.50 |
| 7/29/2021 | CD | 19 | Update project cost report for July. | 1.0 | 175.00 |
| 7/30/2021 | CD | 19 | Review and reconcile to bank account balances. | 0.3 | 52.50 |
| | **Total** | | **Reporting** | **606.8** | **115,842.50** |

**PROFESSIONAL SERVICES**
Island View Crossing II, LP - NM

For Professional Services Rendered:

| | | | Total Hours Worked | |
|---|---|---|---|---|
| RB | Ralph Brotherton | | 128.70 | |
| CD | Carol Davis | | 478.10 | |

| | | Rate | Total Hours Billed | Amount |
|---|---|---|---|---|
| RB | Ralph Brotherton | $250/hr | 128.70 | $32,175.00 |
| CD | Carol Davis | S175/hr | 478.10 | $83,667.50 |

| | | | Total Hours Not Billed | |
|---|---|---|---|---|
| RB | Ralph Brotherton | | 0.00 | |
| CD | Carol Davis | | 0.00 | |